Exhibit 2

**Episode 345: Trading in TRCH between February 10, 2021 and February 23, 2021**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | 28 | 24 | 1,264,995 | 1,264,995 | $ 336,138 |
| Hennessey, Mitchell | @hugh_henne | HoodHughBear🐻#4034 | 47 | 91 | 341,019 | 341,019 | $ 288,603 |
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) ☯#7345 | 3 | 29 | 1,345,973 | 1,345,973 | $ 148,131 |
| Rybarczyk, John | @Ultra_Calls | Ultra#0374 | 8 | - | 319,568 | 319,568 | $ 98,701 |
| Sabo, Francis | | Ricky Bobby 🏁🏎#7407 | - | 8 | 449,300 | 449,300 | $ 29,831 |
| Constantin, Edward | @MrZackMorris | Zack Morris#0001 | - | - | 300,000 | 300,000 | $ 2,492 |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | - | - | 10,755 | 10,755 | $ 2,364 |
| Knight, Daniel | @DipDeity | Dan, Deity of Dips#8114 | 6 | - | 11,600 | 11,600 | $ 2,170 |
| Hrvatin, Stefan | @LadeBackk | Lade 🎩 Backk#6083 | 1 | - | - | - | $ - |
| Total | | | 93 | 152 | 4,043,210 | 4,043,210 | $ 908,429 |

**Notes:**

"Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to TRCH.

GOVERNMENT
EXHIBIT
**5B**
4:22-cr-612

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:14 AM | BUY | 16,507 | $ 1.68 | $ 27,732 | 16,507 | |
| [2] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:24 AM | BUY | 2,840 | $ 1.70 | $ 4,828 | 19,347 | |
| [3] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:30 AM | BUY | 2,900 | $ 1.70 | $ 4,930 | 22,247 | |
| [4] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:40 AM | BUY | 240 | $ 1.70 | $ 408 | 22,487 | |
| [5] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:03 AM | BUY | 1,900 | $ 1.70 | $ 3,230 | 24,387 | |
| [6] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:05 AM | BUY | 6,000 | $ 1.70 | $ 10,200 | 30,387 | |
| [7] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:09 AM | BUY | 2 | $ 1.70 | $ 3 | 30,389 | |
| [8] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:15 AM | BUY | 550 | $ 1.70 | $ 935 | 30,939 | |
| [9] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:52 AM | BUY | 800 | $ 1.70 | $ 1,360 | 31,739 | |
| [10] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:02 AM | BUY | 1,000 | $ 1.70 | $ 1,700 | 32,739 | |
| [11] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:21 AM | BUY | 600 | $ 1.70 | $ 1,020 | 33,339 | |
| [12] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:22 AM | BUY | 250 | $ 1.70 | $ 425 | 33,589 | |
| [13] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:47 AM | BUY | 4,970 | $ 1.71 | $ 8,499 | 38,559 | |
| [14] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:48 AM | BUY | 990 | $ 1.70 | $ 1,683 | 39,549 | |
| [15] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:03:40 AM | BUY | 200 | $ 1.70 | $ 340 | 39,749 | |
| [16] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:03:49 AM | BUY | 26 | $ 1.70 | $ 44 | 39,775 | |
| [17] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:04:35 AM | BUY | 179 | $ 1.70 | $ 304 | 39,954 | |
| [18] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:04:44 AM | BUY | 50,000 | $ 1.71 | $ 85,500 | 89,954 | |
| [19] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:05:09 AM | BUY | 12,573 | $ 1.71 | $ 21,500 | 102,527 | |
| [20] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:05:45 AM | BUY | 1,400 | $ 1.71 | $ 2,394 | 103,927 | |
| [21] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:06:05 AM | BUY | 225 | $ 1.71 | $ 385 | 104,152 | |
| [22] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:08:09 AM | BUY | 1,220 | $ 1.73 | $ 2,111 | 105,372 | |
| [23] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:08:41 AM | BUY | 4,938 | $ 1.73 | $ 8,543 | 110,310 | |
| [24] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:09:55 AM | BUY | 5 | $ 1.73 | $ 9 | 110,315 | |
| [25] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:10:36 AM | BUY | 15,900 | $ 1.73 | $ 27,507 | 126,215 | |
| [26] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:10:41 AM | BUY | 400 | $ 1.73 | $ 692 | 126,615 | |
| [27] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:01 AM | BUY | 3,500 | $ 1.73 | $ 6,055 | 130,115 | |
| [28] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:12 AM | BUY | 200 | $ 1.73 | $ 346 | 130,315 | |
| [29] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:43 AM | BUY | 1,054 | $ 1.73 | $ 1,823 | 131,369 | |
| [30] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:46 AM | BUY | 50 | $ 1.73 | $ 87 | 131,419 | |
| [31] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:12:13 AM | BUY | 995 | $ 1.73 | $ 1,721 | 132,414 | |
| [32] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:12:57 AM | BUY | 600 | $ 1.73 | $ 1,038 | 133,014 | |
| [33] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:23:12 AM | BUY | 7,000 | $ 1.80 | $ 12,600 | 140,014 | |
| [34] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:25:16 AM | BUY | 250 | $ 1.81 | $ 453 | 140,264 | |
| [35] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:25:25 AM | BUY | 14,766 | $ 1.82 | $ 26,874 | 155,030 | |
| [36] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:25:58 AM | BUY | 6,368 | $ 1.82 | $ 11,590 | 161,398 | |
| [37] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:03 AM | BUY | 2,800 | $ 1.82 | $ 5,096 | 164,198 | |
| [38] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:13 AM | BUY | 810 | $ 1.83 | $ 1,482 | 165,008 | |
| [39] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:22 AM | BUY | 100 | $ 1.83 | $ 183 | 165,108 | |
| [40] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:25 AM | BUY | 335 | $ 1.83 | $ 613 | 165,443 | |
| [41] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:29 AM | BUY | 451 | $ 1.83 | $ 825 | 165,894 | |
| [42] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:30 AM | BUY | 125 | $ 1.83 | $ 229 | 166,019 | |
| [43] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:30:51 AM | BUY | 7,773 | $ 1.84 | $ 14,302 | 173,792 | |
| [44] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:30:55 AM | BUY | 2,500 | $ 1.84 | $ 4,600 | 176,292 | |
| [45] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:11 AM | BUY | 600 | $ 1.84 | $ 1,104 | 176,892 | |
| [46] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:28 AM | BUY | 2 | $ 1.84 | $ 4 | 176,894 | |
| [47] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:40 AM | BUY | 750 | $ 1.84 | $ 1,380 | 177,644 | |
| [48] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:52 AM | BUY | 57 | $ 1.84 | $ 105 | 177,701 | |
| [49] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:04 AM | BUY | 5,500 | $ 1.84 | $ 10,120 | 183,201 | |
| [50] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:05 AM | BUY | 400 | $ 1.84 | $ 736 | 183,601 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:08 AM | BUY | 567 | $ 1.84 | $ 1,043 | 184,168 | |
| [52] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:19 AM | BUY | 1,851 | $ 1.84 | $ 3,406 | 186,019 | |
| [53] | Cooperman, Tom | Trade | 02/10/2021 | 08:00:00 AM | BUY | 500 | $ 1.87 | $ 935 | 500 | |
| [54] | Cooperman, Tom | Trade | 02/10/2021 | 08:05:00 AM | BUY | 250 | $ 1.78 | $ 445 | 750 | |
| [55] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:12 AM | BUY | 10,000 | $ 1.83 | $ 18,300 | 10,000 | |
| [56] | Deel, Gary | Trade | 02/10/2021 | 08:57:14 AM | BUY | 20,000 | $ 1.85 | $ 36,919 | 20,000 | |
| [57] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:18 AM | BUY | 20,000 | $ 1.84 | $ 36,800 | 30,000 | |
| [58] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:20 AM | BUY | 20,000 | $ 1.84 | $ 36,880 | 50,000 | |
| [59] | Deel, Gary | Trade | 02/10/2021 | 08:57:21 AM | BUY | 20,000 | $ 1.85 | $ 37,000 | 40,000 | |
| [60] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:21 AM | BUY | 10,000 | $ 1.85 | $ 18,500 | 60,000 | |
| [61] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:22 AM | BUY | 10,000 | $ 1.85 | $ 18,500 | 70,000 | |
| [62] | Deel, Gary | Trade | 02/10/2021 | 08:57:24 AM | BUY | 20,000 | $ 1.85 | $ 36,999 | 60,000 | |
| [63] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:25 AM | BUY | 2,925 | $ 1.85 | $ 5,411 | 72,925 | |
| [64] | Deel, Gary | Trade | 02/10/2021 | 08:57:27 AM | BUY | 7,156 | $ 1.87 | $ 13,391 | 67,156 | |
| [65] | Deel, Gary | Trade | 02/10/2021 | 08:57:35 AM | BUY | 20,000 | $ 1.89 | $ 37,800 | 87,156 | |
| [66] | Deel, Gary | Trade | 02/10/2021 | 08:57:36 AM | BUY | 20,000 | $ 1.90 | $ 37,975 | 107,156 | |
| [67] | Deel, Gary | Trade | 02/10/2021 | 08:58:01 AM | BUY | 20,000 | $ 1.89 | $ 37,800 | 127,156 | |
| [68] | Deel, Gary | Trade | 02/10/2021 | 08:58:03 AM | BUY | 4,404 | $ 1.88 | $ 8,280 | 131,560 | |
| [69] | Deel, Gary | Trade | 02/10/2021 | 08:58:04 AM | BUY | 249 | $ 1.88 | $ 468 | 131,809 | |
| [70] | Deel, Gary | Trade | 02/10/2021 | 08:58:08 AM | BUY | 200 | $ 1.88 | $ 376 | 132,009 | |
| [71] | Deel, Gary | Trade | 02/10/2021 | 08:58:10 AM | BUY | 1,120 | $ 1.88 | $ 2,106 | 133,129 | |
| [72] | Deel, Gary | Trade | 02/10/2021 | 08:58:11 AM | BUY | 1,300 | $ 1.88 | $ 2,444 | 134,429 | |
| [73] | Deel, Gary | Trade | 02/10/2021 | 08:58:17 AM | BUY | 305 | $ 1.88 | $ 573 | 134,734 | |
| [74] | Deel, Gary | Trade | 02/10/2021 | 08:58:18 AM | BUY | 800 | $ 1.88 | $ 1,504 | 135,534 | |
| [75] | Deel, Gary | Trade | 02/10/2021 | 08:58:20 AM | BUY | 2,050 | $ 1.88 | $ 3,854 | 137,584 | |
| [76] | Deel, Gary | Trade | 02/10/2021 | 08:58:25 AM | BUY | 2,416 | $ 1.88 | $ 4,542 | 140,000 | |
| [77] | Deel, Gary | Discord DM | 02/10/2021 | 08:58:31 AM | From: Deel (Gary (Mystic Mac) 🐵#7345)<br>To: Other account<br>TRCH add some | | | | | |
| [78] | Deel, Gary | Discord DM | 02/10/2021 | 08:58:42 AM | From: Deel (Gary (Mystic Mac) 🐵#7345)<br>To: Other account<br>Hugh new swing he is releasing | | | | | |
| [79] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:58:56 AM | BUY | 400 | $ 1.85 | $ 740 | 73,325 | |
| [80] | Deel, Gary | Trade | 02/10/2021 | 08:58:57 AM | BUY | 5,600 | $ 1.86 | $ 10,412 | 145,600 | |
| [81] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:59:08 AM | BUY | 3,000 | $ 1.87 | $ 5,610 | 76,325 | |
| [82] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:59:24 AM | BUY | 8,520 | $ 1.88 | $ 16,018 | 84,845 | |
| [83] | Cooperman, Tom | Discord DM | 02/10/2021 | 08:59:32 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>hugh accumulating TRCH for a DD thread later (dont say on voice) sending to you joy and ross | | | | | |
| [84] | Deel, Gary | Trade | 02/10/2021 | 08:59:57 AM | BUY | 950 | $ 1.86 | $ 1,767 | 146,550 | |
| [85] | Deel, Gary | Trade | 02/10/2021 | 09:00:06 AM | BUY | 2,900 | $ 1.86 | $ 5,394 | 149,450 | |
| [86] | Deel, Gary | Trade | 02/10/2021 | 09:00:07 AM | BUY | 405 | $ 1.86 | $ 753 | 149,855 | |
| [87] | Deel, Gary | Trade | 02/10/2021 | 09:00:15 AM | BUY | 145 | $ 1.86 | $ 270 | 150,000 | |
| [88] | Deel, Gary | Discord DM | 02/10/2021 | 09:00:21 AM | From: Deel (Gary (Mystic Mac) 🐵#7345)<br>To: Other account<br>well I have 150k at 1.87 | | | | | |
| [89] | Deel, Gary | Discord DM | 02/10/2021 | 09:00:36 AM | From: Deel (Gary (Mystic Mac) 🐵#7345)<br>To: Other account<br>hahahah | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [90] | Deel, Gary | Discord DM | 02/10/2021 | 09:00:40 AM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Other account<br>Hugh has 300 | | | | | |
| [91] | Rybarczyk, John | Trade | 02/10/2021 | 09:00:43 AM | BUY | 53,677 | $ 1.89 | $ 101,209 | 53,677 | |
| [92] | Rybarczyk, John | Trade | 02/10/2021 | 09:00:45 AM | BUY | 4,400 | $ 1.90 | $ 8,360 | 58,077 | |
| [93] | Rybarczyk, John | Trade | 02/10/2021 | 09:00:57 AM | BUY | 830 | $ 1.90 | $ 1,577 | 58,907 | |
| [94] | Cooperman, Tom | Discord DM | 02/10/2021 | 09:01:27 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>hugh accumulating TRCH dont say on voice i sent to lulu joy hulk also | | | | | |
| [95] | Cooperman, Tom | Discord DM | 02/10/2021 | 09:01:47 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>hugh accumulating TRCH for DD thread later (dont say on voice) | | | | | |
| [96] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:02:14 AM | BUY | 10,000 | $ 1.89 | $ 18,900 | 94,845 | |
| [97] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:02:24 AM | BUY | 10,000 | $ 1.89 | $ 18,900 | 104,845 | |
| [98] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:03:33 AM | BUY | 40,000 | $ 1.89 | $ 75,600 | 144,845 | |
| [99] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:03:34 AM | BUY | 10,830 | $ 1.89 | $ 20,469 | 155,675 | |
| [100] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:03:39 AM | BUY | 9,170 | $ 1.89 | $ 17,331 | 164,845 | |
| [101] | Deel, Gary | Discord DM | 02/10/2021 | 09:06:39 AM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Other account<br>pj in too | | | | | |
| [102] | Deel, Gary | Discord DM | 02/10/2021 | 09:06:51 AM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Other account<br>2.50 minimum today | | | | | |
| [103] | Knight, Daniel | Trade | 02/10/2021 | 09:14:25 AM | BUY | 1,000 | $ 1.88 | $ 1,880 | 1,000 | |
| [104] | Knight, Daniel | Trade | 02/10/2021 | 09:15:09 AM | BUY | 500 | $ 1.88 | $ 940 | 1,500 | |
| [105] | Deel, Gary | Discord DM | 02/10/2021 | 09:16:16 AM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Other account<br>yes | | | | | |
| [106] | Deel, Gary | Discord DM | 02/10/2021 | 09:16:22 AM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Other account<br>pj said 2.50 min | | | | | |
| [107] | Cooperman, Tom | Trade | 02/10/2021 | 09:24:00 AM | BUY | 100 | $ 1.88 | $ 188 | 850 | |
| [108] | Deel, Gary | Trade | 02/10/2021 | 09:28:01 AM | BUY | 5,000 | $ 1.84 | $ 9,200 | 155,000 | |
| [109] | Knight, Daniel | Trade | 02/10/2021 | 09:29:59 AM | BUY | 200 | $ 1.84 | $ 368 | 1,700 | |
| [110] | Cooperman, Tom | Trade | 02/10/2021 | 09:30:00 AM | BUY | 100 | $ 1.81 | $ 181 | 950 | |
| [111] | Knight, Daniel | Trade | 02/10/2021 | 09:30:19 AM | BUY | 100 | $ 1.81 | $ 181 | 1,800 | |
| [112] | Cooperman, Tom | Trade | 02/10/2021 | 09:31:00 AM | BUY | 500 | $ 1.80 | $ 898 | 1,450 | |
| [113] | Cooperman, Tom | Trade | 02/10/2021 | 09:31:00 AM | SELL | (500) | $ 1.79 | $ (895) | 950 | $ (40) |
| [114] | Deel, Gary | Trade | 02/10/2021 | 09:31:06 AM | BUY | 10,000 | $ 1.74 | $ 17,400 | 165,000 | |
| [115] | Rybarczyk, John | Trade | 02/10/2021 | 09:31:07 AM | BUY | 80,000 | $ 1.78 | $ 142,389 | 138,907 | |
| [116] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:31:12 AM | BUY | 6,500 | $ 1.78 | $ 11,569 | 171,345 | |
| [117] | Knight, Daniel | Trade | 02/10/2021 | 09:31:21 AM | BUY | 100 | $ 1.79 | $ 179 | 1,900 | |
| [118] | Deel, Gary | Trade | 02/10/2021 | 09:31:28 AM | BUY | 8,530 | $ 1.78 | $ 15,180 | 173,530 | |
| [119] | Deel, Gary | Trade | 02/10/2021 | 09:31:40 AM | BUY | 10,000 | $ 1.80 | $ 18,000 | 183,530 | |
| [120] | Deel, Gary | Trade | 02/10/2021 | 09:31:42 AM | BUY | 10,000 | $ 1.80 | $ 18,000 | 193,530 | |
| [121] | Cooperman, Tom | Trade | 02/10/2021 | 09:32:00 AM | BUY | 500 | $ 1.79 | $ 895 | 1,450 | |
| [122] | Deel, Gary | Trade | 02/10/2021 | 09:32:02 AM | BUY | 1,470 | $ 1.78 | $ 2,617 | 195,000 | |
| [123] | Deel, Gary | Trade | 02/10/2021 | 09:32:15 AM | BUY | 10,000 | $ 1.79 | $ 17,900 | 205,000 | |
| [124] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:32:25 AM | BUY | 5,330 | $ 1.79 | $ 9,541 | 176,675 | |
| [125] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:32:29 AM | BUY | 10,000 | $ 1.80 | $ 17,990 | 186,675 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [126] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:07 AM | BUY | 11,450 | $ 1.81 | $ 20,706 | 198,125 | |
| [127] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:21 AM | BUY | 27,900 | $ 1.82 | $ 50,771 | 226,025 | |
| [128] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:24 AM | BUY | 815 | $ 1.82 | $ 1,483 | 226,840 | |
| [129] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:27 AM | BUY | 1,000 | $ 1.82 | $ 1,820 | 227,840 | |
| [130] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:28 AM | BUY | 285 | $ 1.82 | $ 519 | 228,125 | |
| [131] | Deel, Gary | Trade | 02/10/2021 | 09:33:52 AM | BUY | 5,000 | $ 1.82 | $ 9,097 | 210,000 | |
| [132] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:34:45 AM | BUY | 5,348 | $ 1.81 | $ 9,675 | 233,473 | |
| [133] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:34:48 AM | BUY | 15 | $ 1.81 | $ 27 | 233,488 | |
| [134] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:35:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Sabo (Ricky Bobby 📟🚬#7407)<br>add some TRCH dips too | | | | | |
| [135] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:35:26 AM | BUY | 20,000 | $ 1.82 | $ 36,373 | 253,488 | |
| [136] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:35:27 AM | BUY | 10,000 | $ 1.82 | $ 18,200 | 263,488 | |
| [137] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:35:28 AM | BUY | 33 | $ 1.82 | $ 60 | 263,521 | |
| [138] | Sabo, Francis | Trade | 02/10/2021 | 09:35:30 AM | BUY | 25,000 | $ 1.84 | $ 45,957 | 25,000 | |
| [139] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:35:36 AM | From: Matlock (PJ Matlock#0001)<br>To: Sabo (Ricky Bobby 📟🚬#7407)<br>i have 1.84 | | | | | |
| [140] | Sabo, Francis | Trade | 02/10/2021 | 09:35:38 AM | BUY | 25,000 | $ 1.84 | $ 46,000 | 50,000 | |
| [141] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:35:42 AM | From: Sabo (Ricky Bobby 📟🚬#7407)<br>To: Matlock (PJ Matlock#0001)<br>got it | | | | | |
| [142] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:08 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>add dips on TRCH | | | | | |
| [143] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:13 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>i have 1.85 avg | | | | | |
| [144] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>hugh has good dd | | | | | |
| [145] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:29 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>thank you adding | | | | | |
| [146] | Cooperman, Tom | Trade | 02/10/2021 | 09:47:00 AM | BUY | 200 | $ 1.86 | $ 372 | 1,650 | |
| [147] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:30 AM | BUY | 500 | $ 1.86 | $ 928 | 186,519 | |
| [148] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:32 AM | BUY | 32 | $ 1.86 | $ 59 | 186,551 | |
| [149] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:35 AM | BUY | 200 | $ 1.86 | $ 371 | 186,751 | |
| [150] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:40 AM | BUY | 58 | $ 1.86 | $ 108 | 186,809 | |
| [151] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:43 AM | BUY | 9,210 | $ 1.86 | $ 17,131 | 196,019 | |
| [152] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:48:04 AM | BUY | 60,000 | $ 1.88 | $ 112,782 | 323,521 | |
| [153] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:19 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>TRCH too | | | | | |
| [154] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:26 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>hugh has good dd he says | | | | | |
| [155] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:34 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>checking | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [156] | Deel, Gary | Trade | 02/10/2021 | 09:48:35 AM | BUY | 53 | $ 1.90 | $ 100 | 210,053 | |
| [157] | Deel, Gary | Trade | 02/10/2021 | 09:48:38 AM | BUY | 9 | $ 1.90 | $ 17 | 210,062 | |
| [158] | Deel, Gary | Trade | 02/10/2021 | 09:48:40 AM | BUY | 1,202 | $ 1.90 | $ 2,284 | 211,264 | |
| [159] | Deel, Gary | Trade | 02/10/2021 | 09:48:41 AM | BUY | 100 | $ 1.90 | $ 190 | 211,364 | |
| [160] | Deel, Gary | Trade | 02/10/2021 | 09:48:42 AM | BUY | 147 | $ 1.90 | $ 279 | 211,511 | |
| [161] | Deel, Gary | Trade | 02/10/2021 | 09:48:44 AM | BUY | 1,000 | $ 1.90 | $ 1,895 | 212,511 | |
| [162] | Deel, Gary | Trade | 02/10/2021 | 09:48:49 AM | BUY | 450 | $ 1.90 | $ 855 | 212,961 | |
| [163] | Deel, Gary | Trade | 02/10/2021 | 09:48:50 AM | BUY | 69 | $ 1.90 | $ 131 | 213,030 | |
| [164] | Deel, Gary | Trade | 02/10/2021 | 09:48:51 AM | BUY | 800 | $ 1.90 | $ 1,520 | 213,830 | |
| [165] | Deel, Gary | Trade | 02/10/2021 | 09:48:53 AM | BUY | 16,170 | $ 1.90 | $ 30,723 | 230,000 | |
| [166] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:59 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>adding | | | | | |
| [167] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:49:44 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>what's the DD in TRCH | | | | | |
| [168] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:49:55 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>to add to my post | | | | | |
| [169] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:13 AM | From: Rybarczyk (Ultra#0374)<br>To: 4 other accounts<br>DO NOT POST | | | | | |
| [170] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:15 AM | From: Rybarczyk (Ultra#0374)<br>To: 4 other accounts<br>YET | | | | | |
| [171] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:19 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>K | | | | | |
| [172] | Deel, Gary | Trade | 02/10/2021 | 09:50:19 AM | SELL | (10,000) | $ 1.97 | $ (19,702) | 220,000 | $ 1,243 |
| [173] | Deel, Gary | Trade | 02/10/2021 | 09:50:21 AM | SELL | (10,000) | $ 1.97 | $ (19,700) | 210,000 | $ 1,241 |
| [174] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:28 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>no i won't | | | | | |
| [175] | Knight, Daniel | Trade | 02/10/2021 | 09:50:52 AM | BUY | 600 | $ 1.94 | $ 1,164 | 2,500 | |
| [176] | Cooperman, Tom | Trade | 02/10/2021 | 09:51:00 AM | BUY | 600 | $ 1.93 | $ 1,158 | 2,250 | |
| [177] | Cooperman, Tom | Trade | 02/10/2021 | 09:52:30 AM | BUY | 350 | $ 1.91 | $ 668 | 2,850 | |
| [178] | Knight, Daniel | Trade | 02/10/2021 | 09:52:37 AM | BUY | 600 | $ 1.93 | $ 1,158 | 3,450 | |
| [179] | Cooperman, Tom | Trade | 02/10/2021 | 09:53:00 AM | BUY | 200 | $ 1.94 | $ 388 | 2,450 | |
| [180] | Knight, Daniel | Trade | 02/10/2021 | 09:53:59 AM | BUY | 200 | $ 1.93 | $ 386 | 3,650 | |
| [181] | Cooperman, Tom | Trade | 02/10/2021 | 09:54:00 AM | BUY | 2,000 | $ 1.93 | $ 3,869 | 4,450 | |
| [182] | Knight, Daniel | Trade | 02/10/2021 | 09:54:10 AM | BUY | 100 | $ 1.93 | $ 193 | 3,750 | |
| [183] | Cooperman, Tom | Trade | 02/10/2021 | 09:56:00 AM | BUY | 2,000 | $ 1.95 | $ 3,910 | 6,450 | |
| [184] | Knight, Daniel | Trade | 02/10/2021 | 09:56:51 AM | BUY | 100 | $ 1.95 | $ 195 | 3,850 | |
| [185] | Knight, Daniel | Trade | 02/10/2021 | 09:56:59 AM | BUY | 200 | $ 1.93 | $ 386 | 4,050 | |
| [186] | Cooperman, Tom | Trade | 02/10/2021 | 09:57:00 AM | BUY | 1,000 | $ 1.93 | $ 1,930 | 7,450 | |
| [187] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:57:03 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>you in TRCH? | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [188] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:57:31 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>ya | | | | | |
| [189] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:57:48 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>cool | | | | | |
| [190] | Cooperman, Tom | Discord DM | 02/10/2021 | 09:57:52 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>sharing with goons or holding off? | | | | | |
| [191] | Cooperman, Tom | Trade | 02/10/2021 | 10:00:00 AM | BUY | 200 | $ 1.91 | $ 381 | 7,650 | |
| [192] | Knight, Daniel | Trade | 02/10/2021 | 10:00:04 AM | BUY | 100 | $ 1.90 | $ 190 | 4,150 | |
| [193] | Knight, Daniel | Trade | 02/10/2021 | 10:00:27 AM | BUY | 75 | $ 1.90 | $ 143 | 4,225 | |
| [194] | Knight, Daniel | Trade | 02/10/2021 | 10:00:31 AM | BUY | 50 | $ 1.91 | $ 95 | 4,275 | |
| [195] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 10:00:32 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>not sure this one is Hugh's play I don't want to piss him off lets see if it dips and they can get a good price | | | | | |
| [196] | Knight, Daniel | Trade | 02/10/2021 | 10:00:39 AM | BUY | 25 | $ 1.90 | $ 48 | 4,300 | |
| [197] | Knight, Daniel | Trade | 02/10/2021 | 10:01:27 AM | BUY | 200 | $ 1.92 | $ 384 | 4,500 | |
| [198] | Knight, Daniel | Trade | 02/10/2021 | 10:01:58 AM | BUY | 150 | $ 1.92 | $ 288 | 4,650 | |
| [199] | Knight, Daniel | Trade | 02/10/2021 | 10:02:37 AM | BUY | 250 | $ 1.92 | $ 480 | 4,900 | |
| [200] | Knight, Daniel | Trade | 02/10/2021 | 10:02:44 AM | BUY | 2,500 | $ 1.92 | $ 4,800 | 7,400 | |
| [201] | Knight, Daniel | Trade | 02/10/2021 | 10:02:54 AM | BUY | 1,000 | $ 1.92 | $ 1,920 | 8,400 | |
| [202] | Knight, Daniel | Trade | 02/10/2021 | 10:04:42 AM | SELL | (500) | $ 1.91 | $ (955) | 7,900 | $ 15 |
| [203] | Knight, Daniel | Trade | 02/10/2021 | 10:04:43 AM | SELL | (20) | $ 1.91 | $ (38) | 7,880 | $ 1 |
| [204] | Knight, Daniel | Trade | 02/10/2021 | 10:04:49 AM | SELL | (38) | $ 1.91 | $ (73) | 7,842 | $ 1 |
| [205] | Knight, Daniel | Trade | 02/10/2021 | 10:04:50 AM | SELL | (48) | $ 1.91 | $ (92) | 7,794 | $ 1 |
| [206] | Knight, Daniel | Trade | 02/10/2021 | 10:04:55 AM | SELL | (40) | $ 1.91 | $ (76) | 7,754 | $ 1 |
| [207] | Knight, Daniel | Trade | 02/10/2021 | 10:04:58 AM | SELL | (2) | $ 1.91 | $ (4) | 7,752 | $ 0 |
| [208] | Knight, Daniel | Trade | 02/10/2021 | 10:05:03 AM | SELL | (50) | $ 1.91 | $ (96) | 7,702 | $ 2 |
| [209] | Knight, Daniel | Trade | 02/10/2021 | 10:05:06 AM | SELL | (4) | $ 1.91 | $ (8) | 7,698 | $ 0 |
| [210] | Knight, Daniel | Trade | 02/10/2021 | 10:05:11 AM | SELL | (100) | $ 1.91 | $ (191) | 7,598 | $ 3 |
| [211] | Knight, Daniel | Trade | 02/10/2021 | 10:05:18 AM | SELL | (25) | $ 1.91 | $ (48) | 7,573 | $ 1 |
| [212] | Knight, Daniel | Trade | 02/10/2021 | 10:05:24 AM | SELL | (7) | $ 1.91 | $ (13) | 7,566 | $ 0 |
| [213] | Knight, Daniel | Trade | 02/10/2021 | 10:05:27 AM | SELL | (15) | $ 1.91 | $ (29) | 7,551 | $ 0 |
| [214] | Knight, Daniel | Trade | 02/10/2021 | 10:05:33 AM | SELL | (51) | $ 1.91 | $ (97) | 7,500 | $ 2 |
| [215] | Knight, Daniel | Trade | 02/10/2021 | 10:08:19 AM | BUY | 50 | $ 1.89 | $ 95 | 7,550 | |
| [216] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:08:30 AM | BUY | 9,900 | $ 1.89 | $ 18,688 | 333,421 | |
| [217] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:10:30 AM | BUY | 30,000 | $ 1.90 | $ 56,956 | 363,421 | |
| [218] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:10:31 AM | BUY | 20,000 | $ 1.90 | $ 37,994 | 383,421 | |
| [219] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:11:03 AM | im Long TRCH for merger | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [220] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:11:08 AM | New swing $TRCH<br>They HAD to do an offering to get to the level of cash they needed<br>NOW the merger is full steam ahead  baby<br>newly released investor presentation https://t.co/1rGPN0TeB1<br> | | | | | |
| [221] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:11:27 AM | $TRCH merger should be done soon enough <@&663535008014925856> | | | | | |
| [222] | Sabo, Francis | Trade | 02/10/2021 | 10:11:31 AM | BUY | 9,900 | $ 1.98 | $ 19,580 | 59,900 | |
| [223] | Sabo, Francis | Trade | 02/10/2021 | 10:11:34 AM | BUY | 9,900 | $ 2.00 | $ 19,800 | 69,800 | |
| [224] | Sabo, Francis | Trade | 02/10/2021 | 10:11:35 AM | BUY | 9,900 | $ 2.00 | $ 19,797 | 79,700 | |
| [225] | Sabo, Francis | Trade | 02/10/2021 | 10:11:38 AM | BUY | 9,900 | $ 2.00 | $ 19,800 | 89,600 | |
| [226] | Deel, Gary | Discord Post | 02/10/2021 | 10:11:48 AM | added TRCH | | | | | |
| [227] | Knight, Daniel | Trade | 02/10/2021 | 10:11:50 AM | SELL | (350) | $ 2.02 | $ (707) | 7,200 | $ 49 |
| [228] | Deel, Gary | Trade | 02/10/2021 | 10:11:54 AM | SELL | (10,000) | $ 2.02 | $ (20,200) | 200,000 | $ 1,700 |
| [229] | Knight, Daniel | Trade | 02/10/2021 | 10:11:58 AM | SELL | (800) | $ 2.05 | $ (1,641) | 6,400 | $ 152 |
| [230] | Cooperman, Tom | Trade | 02/10/2021 | 10:12:00 AM | SELL | (3,500) | $ 2.08 | $ (7,263) | 4,150 | $ 707 |
| [231] | Knight, Daniel | Trade | 02/10/2021 | 10:12:07 AM | SELL | (400) | $ 2.04 | $ (816) | 6,000 | $ 40 |
| [232] | Deel, Gary | Trade | 02/10/2021 | 10:12:11 AM | SELL | (10,000) | $ 2.05 | $ (20,500) | 190,000 | $ 2,000 |
| [233] | Rybarczyk, John | Trade | 02/10/2021 | 10:12:14 AM | SELL | (38,907) | $ 2.04 | $ (79,380) | 100,000 | $ 6,020 |
| [234] | Deel, Gary | Trade | 02/10/2021 | 10:12:23 AM | SELL | (10,000) | $ 2.05 | $ (20,529) | 180,000 | $ 2,030 |
| [235] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:12:28 AM | SELL | (24,255) | $ 2.08 | $ (50,450) | 359,166 | $ 5,921 |
| [236] | Deel, Gary | Trade | 02/10/2021 | 10:12:30 AM | SELL | (10,000) | $ 2.07 | $ (20,700) | 170,000 | $ 2,201 |
| [237] | Knight, Daniel | Trade | 02/10/2021 | 10:12:31 AM | SELL | (50) | $ 2.07 | $ (104) | 5,950 | $ 7 |
| [238] | Deel, Gary | Trade | 02/10/2021 | 10:12:36 AM | SELL | (10,000) | $ 2.07 | $ (20,700) | 160,000 | $ 1,934 |
| [239] | Knight, Daniel | Trade | 02/10/2021 | 10:12:36 AM | SELL | (50) | $ 2.08 | $ (104) | 5,900 | $ 9 |
| [240] | Deel, Gary | Trade | 02/10/2021 | 10:12:38 AM | SELL | (10,000) | $ 2.08 | $ (20,802) | 150,000 | $ 1,902 |
| [241] | Deel, Gary | Trade | 02/10/2021 | 10:12:42 AM | SELL | (10,000) | $ 2.09 | $ (20,902) | 140,000 | $ 1,977 |
| [242] | Knight, Daniel | Trade | 02/10/2021 | 10:12:42 AM | SELL | (500) | $ 2.09 | $ (1,046) | 5,400 | $ 87 |
| [243] | Knight, Daniel | Trade | 02/10/2021 | 10:12:56 AM | SELL | (400) | $ 2.09 | $ (836) | 5,000 | $ 64 |
| [244] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 10:13:00 AM | $TRCH probably going to 3 today. Merger to be done soon. I have some under $2 but adding dips on it with Hugh | | | | | |
| [245] | Deel, Gary | Trade | 02/10/2021 | 10:13:06 AM | SELL | (450) | $ 2.12 | $ (952) | 139,550 | $ 97 |
| [246] | Deel, Gary | Trade | 02/10/2021 | 10:13:07 AM | SELL | (900) | $ 2.12 | $ (1,904) | 138,650 | $ 195 |
| [247] | Deel, Gary | Trade | 02/10/2021 | 10:13:08 AM | SELL | (4,717) | $ 2.12 | $ (9,976) | 133,933 | $ 1,020 |
| [248] | Deel, Gary | Trade | 02/10/2021 | 10:13:09 AM | SELL | (3,933) | $ 2.12 | $ (8,318) | 130,000 | $ 850 |
| [249] | Knight, Daniel | Trade | 02/10/2021 | 10:13:10 AM | SELL | (250) | $ 2.12 | $ (530) | 4,750 | $ 48 |
| [250] | Deel, Gary | Trade | 02/10/2021 | 10:13:12 AM | SELL | (92) | $ 2.13 | $ (196) | 129,908 | $ 21 |
| [251] | Deel, Gary | Trade | 02/10/2021 | 10:13:13 AM | SELL | (5) | $ 2.13 | $ (11) | 129,903 | $ 1 |
| [252] | Deel, Gary | Trade | 02/10/2021 | 10:13:14 AM | SELL | (628) | $ 2.13 | $ (1,338) | 129,275 | $ 145 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [253] | Deel, Gary | Trade | 02/10/2021 | 10:13:17 AM | SELL | (9,275) | $ 2.13 | $ (19,756) | 120,000 | $ 2,170 |
| [254] | Knight, Daniel | Trade | 02/10/2021 | 10:13:22 AM | SELL | (250) | $ 2.13 | $ (531) | 4,500 | $ 47 |
| [255] | Deel, Gary | Trade | 02/10/2021 | 10:13:25 AM | SELL | (10,000) | $ 2.13 | $ (21,302) | 110,000 | $ 2,402 |
| [256] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:13:34 AM | $TRCH you can see from the new presentation meta is the real deal they are in a buncvh of different markets and have Billion dollar potentail https://t.co/trLgELEsmq | | | | | |
| [257] | Sabo, Francis | Discord Post | 02/10/2021 | 10:13:35 AM | Short ask is at 2.20, need to take that level and turn it in to support TRCH | | | | | |
| [258] | Deel, Gary | Trade | 02/10/2021 | 10:13:38 AM | SELL | (10,000) | $ 2.15 | $ (21,500) | 100,000 | $ 2,628 |
| [259] | Deel, Gary | Trade | 02/10/2021 | 10:13:40 AM | SELL | (10,000) | $ 2.15 | $ (21,500) | 90,000 | $ 2,700 |
| [260] | Deel, Gary | Trade | 02/10/2021 | 10:13:43 AM | SELL | (175) | $ 2.15 | $ (376) | 89,825 | $ 51 |
| [261] | Deel, Gary | Trade | 02/10/2021 | 10:13:44 AM | SELL | (221) | $ 2.15 | $ (475) | 89,604 | $ 64 |
| [262] | Deel, Gary | Trade | 02/10/2021 | 10:13:45 AM | SELL | (10,000) | $ 2.14 | $ (21,403) | 79,604 | $ 2,815 |
| [263] | Deel, Gary | Trade | 02/10/2021 | 10:13:49 AM | SELL | (379) | $ 2.15 | $ (815) | 79,225 | $ 117 |
| [264] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:13:49 AM | TRCH partner meta is into everything | | | | | |
| [265] | Deel, Gary | Trade | 02/10/2021 | 10:13:50 AM | SELL | (9,225) | $ 2.15 | $ (19,834) | 70,000 | $ 3,360 |
| [266] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:13:54 AM | SELL | (4,105) | $ 2.16 | $ (8,867) | 355,061 | $ 1,314 |
| [267] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:13:56 AM | SELL | (100) | $ 2.16 | $ (216) | 354,961 | $ 32 |
| [268] | Deel, Gary | Trade | 02/10/2021 | 10:13:58 AM | SELL | (10,000) | $ 2.15 | $ (21,500) | 60,000 | $ 3,902 |
| [269] | Knight, Daniel | Trade | 02/10/2021 | 10:13:58 AM | SELL | (1,250) | $ 2.15 | $ (2,689) | 3,250 | $ 293 |
| [270] | Cooperman, Tom | Trade | 02/10/2021 | 10:14:00 AM | SELL | (2,000) | $ 2.15 | $ (4,300) | 2,150 | $ 410 |
| [271] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:02 AM | SELL | (500) | $ 2.15 | $ (1,075) | 354,461 | $ 155 |
| [272] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:03 AM | SELL | (12,900) | $ 2.15 | $ (27,735) | 341,561 | $ 3,952 |
| [273] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:04 AM | SELL | (1,197) | $ 2.15 | $ (2,574) | 340,364 | $ 366 |
| [274] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:05 AM | SELL | (7,830) | $ 2.15 | $ (16,835) | 332,534 | $ 2,391 |
| [275] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:06 AM | SELL | (300) | $ 2.15 | $ (645) | 332,234 | $ 90 |
| [276] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:07 AM | SELL | (5,528) | $ 2.15 | $ (11,885) | 326,706 | $ 1,658 |
| [277] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:08 AM | SELL | (1,745) | $ 2.15 | $ (3,752) | 324,961 | $ 524 |
| [278] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:14:15 AM | The offering on $TRCH was the chance to buy now the merger is on its way | | | | | |
| [279] | Deel, Gary | Trade | 02/10/2021 | 10:14:24 AM | SELL | (10,000) | $ 2.17 | $ (21,703) | 50,000 | $ 3,775 |
| [280] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:14:27 AM | .f TRCH | | | | | |
| [281] | Sabo, Francis | Trade | 02/10/2021 | 10:14:31 AM | BUY | 9,900 | $ 2.20 | $ 21,772 | 99,500 | |
| [282] | Deel, Gary | Trade | 02/10/2021 | 10:14:36 AM | SELL | (505) | $ 2.23 | $ (1,126) | 49,495 | $ 217 |
| [283] | Deel, Gary | Trade | 02/10/2021 | 10:14:37 AM | SELL | (9,495) | $ 2.23 | $ (21,174) | 40,000 | $ 4,083 |
| [284] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:43 AM | SELL | (5,725) | $ 2.23 | $ (12,770) | 319,236 | $ 2,178 |
| [285] | Deel, Gary | Trade | 02/10/2021 | 10:14:44 AM | SELL | (10,000) | $ 2.22 | $ (22,200) | 30,000 | $ 4,280 |
| [286] | Knight, Daniel | Trade | 02/10/2021 | 10:14:44 AM | SELL | (250) | $ 2.22 | $ (555) | 0 | $ 75 |
| [287] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:44 AM | SELL | (1,400) | $ 2.23 | $ (3,122) | 317,836 | $ 532 |
| [288] | Deel, Gary | Trade | 02/10/2021 | 10:14:47 AM | SELL | (747) | $ 2.23 | $ (1,662) | 29,253 | $ 325 |
| [289] | Deel, Gary | Trade | 02/10/2021 | 10:14:48 AM | SELL | (5,655) | $ 2.22 | $ (12,582) | 23,598 | $ 2,419 |
| [290] | Deel, Gary | Trade | 02/10/2021 | 10:14:49 AM | SELL | (481) | $ 2.23 | $ (1,070) | 23,117 | $ 195 |
| [291] | Deel, Gary | Trade | 02/10/2021 | 10:14:50 AM | SELL | (948) | $ 2.22 | $ (2,109) | 22,169 | $ 384 |
| [292] | Deel, Gary | Trade | 02/10/2021 | 10:14:51 AM | SELL | (2,169) | $ 2.23 | $ (4,826) | 20,000 | $ 880 |
| [293] | Rybarczyk, John | Trade | 02/10/2021 | 10:14:53 AM | SELL | (20,000) | $ 2.22 | $ (44,442) | 80,000 | $ 6,656 |
| [294] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:55 AM | SELL | (19,239) | $ 2.23 | $ (42,903) | 298,597 | $ 6,996 |
| [295] | Knight, Daniel | Trade | 02/10/2021 | 10:14:56 AM | SELL | (500) | $ 2.23 | $ (1,116) | 2,500 | $ 156 |
| [296] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:56 AM | SELL | (1,142) | $ 2.23 | $ (2,547) | 297,455 | $ 388 |
| [297] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:57 AM | SELL | (100) | $ 2.23 | $ (223) | 297,355 | $ 34 |
| [298] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:58 AM | SELL | (8,208) | $ 2.23 | $ (18,304) | 289,147 | $ 2,791 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [299] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:59 AM | SELL | (1,211) | $ 2.23 | $ (2,701) | 287,936 | $ 412 |
| [300] | Deel, Gary | Trade | 02/10/2021 | 10:15:02 AM | SELL | (194) | $ 2.24 | $ (434) | 19,806 | $ 65 |
| [301] | Deel, Gary | Trade | 02/10/2021 | 10:15:03 AM | SELL | (385) | $ 2.24 | $ (861) | 19,421 | $ 129 |
| [302] | Deel, Gary | Trade | 02/10/2021 | 10:15:04 AM | SELL | (1,651) | $ 2.23 | $ (3,683) | 17,770 | $ 551 |
| [303] | Deel, Gary | Trade | 02/10/2021 | 10:15:05 AM | SELL | (1,502) | $ 2.23 | $ (3,349) | 16,268 | $ 497 |
| [304] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:05 AM | SELL | (2,614) | $ 2.21 | $ (5,783) | 77,386 | $ 1,131 |
| [305] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:06 AM | SELL | (10,387) | $ 2.20 | $ (22,903) | 66,999 | $ 4,415 |
| [306] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:07 AM | SELL | (803) | $ 2.19 | $ (1,755) | 66,196 | $ 326 |
| [307] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:08 AM | SELL | (6,196) | $ 2.18 | $ (13,483) | 60,000 | $ 2,455 |
| [308] | Deel, Gary | Trade | 02/10/2021 | 10:15:20 AM | SELL | (10,000) | $ 2.17 | $ (21,700) | 6,268 | $ 2,700 |
| [309] | Sabo, Francis | Trade | 02/10/2021 | 10:15:30 AM | SELL | (9,900) | $ 2.17 | $ (21,484) | 89,600 | $ 3,285 |
| [310] | Sabo, Francis | Trade | 02/10/2021 | 10:15:32 AM | SELL | (9,900) | $ 2.17 | $ (21,485) | 79,700 | $ 3,286 |
| [311] | Sabo, Francis | Trade | 02/10/2021 | 10:15:35 AM | SELL | (9,900) | $ 2.16 | $ (21,384) | 69,800 | $ 3,177 |
| [312] | Sabo, Francis | Trade | 02/10/2021 | 10:15:38 AM | SELL | (9,900) | $ 2.17 | $ (21,478) | 59,900 | $ 3,262 |
| [313] | Deel, Gary | Trade | 02/10/2021 | 10:16:01 AM | SELL | (6,268) | $ 2.14 | $ (13,382) | - | $ 1,473 |
| [314] | Sabo, Francis | Trade | 02/10/2021 | 10:16:04 AM | SELL | (9,900) | $ 2.13 | $ (21,088) | 50,000 | $ 2,872 |
| [315] | Deel, Gary | Discord Post | 02/10/2021 | 10:16:56 AM | TRCH can do 3 easily imo | | | | | |
| [316] | Knight, Daniel | Trade | 02/10/2021 | 10:17:22 AM | SELL | (500) | $ 2.20 | $ (1,101) | 2,000 | $ 141 |
| [317] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:17:23 AM | STRCH market cap of 200 million partner merging w... check this out an trch gets a piece of all the pie https://t.co/0Eu7GfXBUN | | | | | |
| [318] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:43 AM | SELL | (18,860) | $ 2.22 | $ (41,869) | 269,076 | $ 6,224 |
| [319] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:44 AM | SELL | (15) | $ 2.22 | $ (33) | 269,061 | $ 5 |
| [320] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:45 AM | SELL | (1,868) | $ 2.22 | $ (4,147) | 267,193 | $ 616 |
| [321] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:47 AM | SELL | (500) | $ 2.22 | $ (1,110) | 266,693 | $ 165 |
| [322] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:48 AM | SELL | (100) | $ 2.22 | $ (222) | 266,593 | $ 33 |
| [323] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:50 AM | SELL | (300) | $ 2.22 | $ (666) | 266,293 | $ 99 |
| [324] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:51 AM | SELL | (625) | $ 2.22 | $ (1,388) | 265,668 | $ 206 |
| [325] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:53 AM | SELL | (1,899) | $ 2.22 | $ (4,216) | 263,769 | $ 627 |
| [326] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:54 AM | SELL | (700) | $ 2.22 | $ (1,554) | 263,069 | $ 231 |
| [327] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:56 AM | SELL | (986) | $ 2.22 | $ (2,189) | 262,083 | $ 325 |
| [328] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:57 AM | SELL | (1,551) | $ 2.22 | $ (3,443) | 260,532 | $ 512 |
| [329] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:58 AM | SELL | (830) | $ 2.22 | $ (1,843) | 259,702 | $ 274 |
| [330] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:59 AM | SELL | (1,766) | $ 2.22 | $ (3,921) | 257,936 | $ 583 |
| [331] | Sabo, Francis | Trade | 02/10/2021 | 10:18:36 AM | BUY | 25,000 | $ 2.25 | $ 56,245 | 75,000 | |
| [332] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:50 AM | SELL | (4,247) | $ 2.26 | $ (9,616) | 253,689 | $ 1,589 |
| [333] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:51 AM | SELL | (15,914) | $ 2.25 | $ (35,807) | 237,775 | $ 5,729 |
| [334] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:52 AM | SELL | (1,560) | $ 2.25 | $ (3,510) | 236,215 | $ 562 |
| [335] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:58 AM | SELL | (1,800) | $ 2.27 | $ (4,089) | 234,415 | $ 687 |
| [336] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:59 AM | SELL | (152) | $ 2.27 | $ (345) | 234,263 | $ 58 |
| [337] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:00 AM | SELL | (4,761) | $ 2.27 | $ (10,807) | 229,502 | $ 1,809 |
| [338] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:01 AM | SELL | (3,861) | $ 2.27 | $ (8,764) | 225,641 | $ 1,467 |
| [339] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:02 AM | SELL | (3,297) | $ 2.27 | $ (7,484) | 222,344 | $ 1,253 |
| [340] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:19 AM | SELL | (202) | $ 2.26 | $ (457) | 222,142 | $ 75 |
| [341] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:22 AM | SELL | (198) | $ 2.26 | $ (447) | 221,944 | $ 73 |
| [342] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:42 AM | SELL | (15,300) | $ 2.23 | $ (34,119) | 206,644 | $ 6,460 |
| [343] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:43 AM | SELL | (500) | $ 2.23 | $ (1,115) | 206,144 | $ 216 |
| [344] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:44 AM | SELL | (80) | $ 2.23 | $ (178) | 206,064 | $ 34 |
| [345] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:45 AM | SELL | (1,477) | $ 2.23 | $ (3,294) | 204,587 | $ 637 |
| [346] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:46 AM | SELL | (18) | $ 2.23 | $ (40) | 204,569 | $ 8 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [347] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:53 AM | SELL | (6,375) | $ 2.23 | $ (14,216) | 198,194 | $ 2,748 |
| [348] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:20:10 AM | $TRCH - thanks to @SilkLifeMedSpa MEETING IN ONE MONTH Wat do we think this will be hmmm https://t.co/m1u3CYs23w | | | | | |
| [349] | Cooperman, Tom | Trade | 02/10/2021 | 10:21:00 AM | SELL | (1,000) | $ 2.26 | $ (2,260) | 1,150 | $ 306 |
| [350] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:21:53 AM | SELL | (597) | $ 2.28 | $ (1,361) | 197,597 | $ 287 |
| [351] | Rybarczyk, John | Trade | 02/10/2021 | 10:21:53 AM | SELL | (20,000) | $ 2.27 | $ (45,400) | 40,000 | $ 9,803 |
| [352] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:21:54 AM | SELL | (4,499) | $ 2.28 | $ (10,258) | 193,098 | $ 2,130 |
| [353] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:22:02 AM | $TRCH - but HUGH wat if metta sucks they dont they r in emerging markets all over 89 patents 5 trademarksa https://t.co/yC58RzQCS | | | | | |
| [354] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:22:04 AM | $TRCH - but HUGH wat if metta sucks they dont they r in emerging markets all over 89 patents 5 trademarksa | | | | | |
| [355] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:22:13 AM | SELL | (100) | $ 2.28 | $ (228) | 192,998 | $ 47 |
| [356] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:22:14 AM | SELL | (100) | $ 2.28 | $ (228) | 192,898 | $ 47 |
| [357] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:22:17 AM | SELL | (100) | $ 2.28 | $ (228) | 192,798 | $ 47 |
| [358] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:22:25 AM | and again trch market cap is under 250 mil | | | | | |
| [359] | Sabo, Francis | Trade | 02/10/2021 | 10:22:44 AM | SELL | (20,000) | $ 2.20 | $ (44,000) | 55,000 | $ 4,300 |
| [360] | Sabo, Francis | Trade | 02/10/2021 | 10:22:46 AM | SELL | (10,000) | $ 2.21 | $ (22,081) | 45,000 | $ 2,084 |
| [361] | Sabo, Francis | Trade | 02/10/2021 | 10:22:50 AM | SELL | (10,000) | $ 2.20 | $ (22,009) | 35,000 | $ 2,009 |
| [362] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:22:51 AM | oh yeah and they have huge short % on trch | | | | | |
| [363] | Sabo, Francis | Trade | 02/10/2021 | 10:22:52 AM | SELL | (10,000) | $ 2.21 | $ (22,060) | 25,000 | $ 88 |
| [364] | Sabo, Francis | Trade | 02/10/2021 | 10:22:53 AM | SELL | (10,000) | $ 2.20 | $ (22,009) | 15,000 | $ (489) |
| [365] | Sabo, Francis | Trade | 02/10/2021 | 10:22:55 AM | SELL | (10,000) | $ 2.20 | $ (22,004) | 5,000 | $ (494) |
| [366] | Sabo, Francis | Trade | 02/10/2021 | 10:22:58 AM | SELL | (5,000) | $ 2.20 | $ (11,000) | - | $ (249) |
| [367] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:23:17 AM | oh yeah and $TRCH has a huge short % https://t.co/UAftgWEh82 | | | | | |
| [368] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:23:48 AM | trch needs to condolidate | | | | | |
| [369] | Knight, Daniel | Trade | 02/10/2021 | 10:24:56 AM | BUY | 500 | $ 2.09 | $ 1,045 | 2,500 | |
| [370] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:25:02 AM | BUY | 7,886 | $ 2.09 | $ 16,482 | 200,684 | |
| [371] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 10:27:00 AM | Added 2.09/2.10 on $TRCH. In with 200k shares. Adding dips down to $2 | | | | | |
| [372] | Deel, Gary | Discord Post | 02/10/2021 | 10:27:07 AM | 2.50 break on TRCH sends it | | | | | |
| [373] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:01 AM | SELL | (100) | $ 2.27 | $ (227) | 200,584 | $ 46 |
| [374] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:02 AM | SELL | (21,344) | $ 2.27 | $ (48,451) | 179,240 | $ 9,694 |
| [375] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:03 AM | SELL | (8,556) | $ 2.27 | $ (19,422) | 170,684 | $ 3,852 |
| [376] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:07 AM | SELL | (6,652) | $ 2.27 | $ (15,103) | 164,032 | $ 2,998 |
| [377] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:08 AM | SELL | (23,348) | $ 2.27 | $ (53,001) | 140,684 | $ 10,590 |
| [378] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:14 AM | SELL | (841) | $ 2.29 | $ (1,928) | 139,843 | $ 399 |
| [379] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:15 AM | SELL | (1,630) | $ 2.29 | $ (3,733) | 138,213 | $ 768 |
| [380] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:16 AM | SELL | (9,675) | $ 2.29 | $ (22,156) | 128,538 | $ 4,548 |
| [381] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:20 AM | SELL | (100) | $ 2.29 | $ (229) | 128,438 | $ 47 |
| [382] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:28:26 AM | TRCH break 2.30!!!! | | | | | |
| [383] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:28:27 AM | SELL | (2,000) | $ 2.30 | $ (4,600) | 194,019 | $ 1,180 |
| [384] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:34 AM | SELL | (6,203) | $ 2.35 | $ (14,577) | 122,235 | $ 2,956 |
| [385] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:39 AM | SELL | (5,100) | $ 2.35 | $ (11,985) | 117,135 | $ 2,399 |
| [386] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:43 AM | SELL | (100) | $ 2.35 | $ (235) | 117,035 | $ 47 |
| [387] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:44 AM | SELL | (5,648) | $ 2.35 | $ (13,273) | 111,387 | $ 2,656 |
| [388] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:46 AM | SELL | (600) | $ 2.35 | $ (1,410) | 110,787 | $ 282 |
| [389] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:47 AM | SELL | (2,981) | $ 2.35 | $ (7,005) | 107,806 | $ 1,402 |
| [390] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:48 AM | SELL | (800) | $ 2.35 | $ (1,880) | 107,006 | $ 376 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [391] | Knight, Daniel | Trade | 02/10/2021 | 10:28:51 AM | SELL | (250) | $ 2.35 | $ (588) | 2,250 | $ 108 |
| [392] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:51 AM | SELL | (1,104) | $ 2.36 | $ (2,605) | 105,902 | $ 530 |
| [393] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:53 AM | SELL | (100) | $ 2.36 | $ (236) | 105,802 | $ 48 |
| [394] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:54 AM | SELL | (2,663) | $ 2.36 | $ (6,285) | 103,139 | $ 1,279 |
| [395] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:55 AM | SELL | (106) | $ 2.36 | $ (250) | 103,033 | $ 51 |
| [396] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:56 AM | SELL | (958) | $ 2.36 | $ (2,261) | 102,075 | $ 460 |
| [397] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:58 AM | SELL | (532) | $ 2.36 | $ (1,256) | 101,543 | $ 256 |
| [398] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:59 AM | SELL | (100) | $ 2.36 | $ (236) | 101,443 | $ 48 |
| [399] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:25 AM | SELL | (425) | $ 2.32 | $ (986) | 101,018 | $ 187 |
| [400] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:27 AM | SELL | (500) | $ 2.32 | $ (1,160) | 100,518 | $ 220 |
| [401] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:28 AM | SELL | (200) | $ 2.32 | $ (464) | 100,318 | $ 88 |
| [402] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:48 AM | SELL | (7,428) | $ 2.29 | $ (17,010) | 92,890 | $ 3,048 |
| [403] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:52 AM | SELL | (484) | $ 2.29 | $ (1,108) | 92,406 | $ 199 |
| [404] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:53 AM | SELL | (616) | $ 2.29 | $ (1,411) | 91,790 | $ 253 |
| [405] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:55 AM | SELL | (1,500) | $ 2.29 | $ (3,435) | 90,290 | $ 615 |
| [406] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:58 AM | SELL | (19,972) | $ 2.29 | $ (45,736) | 70,318 | $ 8,195 |
| [407] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:29:58 AM | last but not least KEY PART OF TRCH | | | | | |
| [408] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:30 AM | SELL | (17,579) | $ 2.26 | $ (39,729) | 52,739 | $ 6,510 |
| [409] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:38 AM | SELL | (1,000) | $ 2.26 | $ (2,260) | 51,739 | $ 361 |
| [410] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:40 AM | SELL | (500) | $ 2.26 | $ (1,130) | 51,239 | $ 181 |
| [411] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:41 AM | SELL | (100) | $ 2.26 | $ (226) | 51,139 | $ 36 |
| [412] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 10:32:00 AM | STRCH lets gooo baby https://t.co/35xoZWHwJH | | | | | |
| [413] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:32:04 AM | Last KEY detail of the STRCH is that the ceo of META tweeted "Up next, @Metamaterialtec Shareholder vote, 48% already voted FOR. Looking forward to March 12th" | | | | | |
| [414] | Sabo, Francis | Trade | 02/10/2021 | 10:32:04 AM | BUY | 10,000 | $ 2.25 | $ 22,499 | 10,000 | |
| [415] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:32:59 AM | SELL | (8,900) | $ 2.33 | $ (20,704) | 42,239 | $ 3,807 |
| [416] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:33:00 AM | SELL | (3,884) | $ 2.32 | $ (9,011) | 38,355 | $ 1,637 |
| [417] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:33:11 AM | SELL | (12,784) | $ 2.33 | $ (29,788) | 25,571 | $ 5,514 |
| [418] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:33:37 AM | STRCH A month away and "48% already voted FOR" https://t.co/9FU1wUfFl0 | | | | | |
| [419] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:33:58 AM | SELL | (100) | $ 2.33 | $ (233) | 25,471 | $ 43 |
| [420] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:08 AM | SELL | (50) | $ 2.33 | $ (117) | 25,421 | $ 22 |
| [421] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:12 AM | SELL | (50) | $ 2.33 | $ (117) | 25,371 | $ 22 |
| [422] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:16 AM | SELL | (1,798) | $ 2.33 | $ (4,189) | 23,573 | $ 774 |
| [423] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:17 AM | SELL | (100) | $ 2.33 | $ (233) | 23,473 | $ 43 |
| [424] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:21 AM | SELL | (300) | $ 2.33 | $ (699) | 23,173 | $ 129 |
| [425] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:43 AM | SELL | (600) | $ 2.31 | $ (1,386) | 22,573 | $ 246 |
| [426] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:44 AM | SELL | (720) | $ 2.31 | $ (1,663) | 21,853 | $ 295 |
| [427] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:45 AM | SELL | (3,000) | $ 2.31 | $ (6,930) | 18,853 | $ 1,231 |
| [428] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:46 AM | SELL | (563) | $ 2.31 | $ (1,301) | 18,290 | $ 231 |
| [429] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:51 AM | SELL | (9,145) | $ 2.29 | $ (20,896) | 9,145 | $ 3,524 |
| [430] | Sabo, Francis | Trade | 02/10/2021 | 10:34:52 AM | SELL | (10,000) | $ 2.28 | $ (22,794) | - | $ 295 |
| [431] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:59 AM | SELL | (9,145) | $ 2.28 | $ (20,851) | - | $ 1,977 |
| [432] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:38:29 AM | RT @Manpree31938145: @Hugh_Henne 12/18/2020 Greg MccabeDirector -&gt;Buy-&gt;1,630,434-&gt;$0.46$749,999.64 https://t.co/F3EjqZnSJQ | | | | | |
| [433] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:40:44 AM | i forgot to mention the TRCH dividend | | | | | |
| [434] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:42:16 AM | for real though let TRCH come back down to 2.05-2.15 i need 500k | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [435] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:43:42 AM | trch is offering u a milkshake worth 10 bucks for a big discount | | | | | |
| [436] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:44:13 AM | TRCH is offering u a cookie worth 10 bucks for a big discount | | | | | |
| [437] | Deel, Gary | Discord Post | 02/10/2021 | 10:44:47 AM | 2.05 on TRCH and I am grabbing them all | | | | | |
| [438] | Deel, Gary | Discord Post | 02/10/2021 | 10:49:16 AM | the market cap of TRCH is 250 mil | | | | | |
| [439] | Deel, Gary | Trade | 02/10/2021 | 10:49:30 AM | BUY | 20,000 | $ 2.33 | $ 46,598 | 20,000 | |
| [440] | Deel, Gary | Trade | 02/10/2021 | 10:50:02 AM | SELL | (20,000) | $ 2.35 | $ (47,019) | - | $ 421 |
| [441] | Deel, Gary | Trade | 02/10/2021 | 10:50:14 AM | BUY | 10,052 | $ 2.37 | $ 23,784 | 10,052 | |
| [442] | Deel, Gary | Trade | 02/10/2021 | 10:50:16 AM | BUY | 1 | $ 2.38 | $ 2 | 10,053 | |
| [443] | Deel, Gary | Trade | 02/10/2021 | 10:50:17 AM | BUY | 20 | $ 2.38 | $ 48 | 10,073 | |
| [444] | Deel, Gary | Trade | 02/10/2021 | 10:50:18 AM | BUY | 9,912 | $ 2.38 | $ 23,591 | 19,985 | |
| [445] | Deel, Gary | Trade | 02/10/2021 | 10:50:19 AM | BUY | 15 | $ 2.38 | $ 36 | 20,000 | |
| [446] | Deel, Gary | Trade | 02/10/2021 | 10:50:28 AM | SELL | (1,669) | $ 2.38 | $ (3,972) | 18,331 | $ 23 |
| [447] | Deel, Gary | Trade | 02/10/2021 | 10:50:29 AM | SELL | (84) | $ 2.38 | $ (200) | 18,247 | $ 1 |
| [448] | Deel, Gary | Trade | 02/10/2021 | 10:50:31 AM | SELL | (18,247) | $ 2.38 | $ (43,428) | - | $ 116 |
| [449] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:40 AM | SELL | (100) | $ 2.40 | $ (240) | 193,919 | $ 72 |
| [450] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:47 AM | SELL | (900) | $ 2.40 | $ (2,160) | 193,019 | $ 648 |
| [451] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:50 AM | SELL | (1,400) | $ 2.40 | $ (3,360) | 191,619 | $ 1,008 |
| [452] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:54 AM | SELL | (1,100) | $ 2.40 | $ (2,640) | 190,519 | $ 792 |
| [453] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:57 AM | SELL | (13,732) | $ 2.41 | $ (33,026) | 176,787 | $ 9,942 |
| [454] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:57 AM | SELL | (60,000) | $ 2.40 | $ (144,000) | 116,787 | $ 41,400 |
| [455] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:58 AM | SELL | (12,768) | $ 2.40 | $ (30,643) | 104,019 | $ 8,938 |
| [456] | Deel, Gary | Trade | 02/10/2021 | 10:52:10 AM | BUY | 600 | $ 2.40 | $ 1,440 | 600 | |
| [457] | Deel, Gary | Trade | 02/10/2021 | 10:52:11 AM | BUY | 62 | $ 2.40 | $ 148 | 662 | |
| [458] | Deel, Gary | Trade | 02/10/2021 | 10:52:13 AM | BUY | 700 | $ 2.39 | $ 1,674 | 1,362 | |
| [459] | Deel, Gary | Trade | 02/10/2021 | 10:52:14 AM | BUY | 446 | $ 2.39 | $ 1,064 | 1,808 | |
| [460] | Deel, Gary | Trade | 02/10/2021 | 10:52:15 AM | BUY | 1,010 | $ 2.40 | $ 2,424 | 2,818 | |
| [461] | Deel, Gary | Trade | 02/10/2021 | 10:52:16 AM | BUY | 1,315 | $ 2.40 | $ 3,156 | 4,133 | |
| [462] | Deel, Gary | Trade | 02/10/2021 | 10:52:17 AM | BUY | 100 | $ 2.40 | $ 240 | 4,233 | |
| [463] | Deel, Gary | Trade | 02/10/2021 | 10:52:18 AM | BUY | 911 | $ 2.40 | $ 2,186 | 5,144 | |
| [464] | Deel, Gary | Trade | 02/10/2021 | 10:52:19 AM | BUY | 25 | $ 2.40 | $ 60 | 5,169 | |
| [465] | Deel, Gary | Trade | 02/10/2021 | 10:52:20 AM | BUY | 2,200 | $ 2.40 | $ 5,280 | 7,369 | |
| [466] | Deel, Gary | Trade | 02/10/2021 | 10:52:21 AM | BUY | 1,550 | $ 2.40 | $ 3,720 | 8,919 | |
| [467] | Deel, Gary | Trade | 02/10/2021 | 10:52:22 AM | BUY | 126 | $ 2.40 | $ 302 | 9,045 | |
| [468] | Deel, Gary | Trade | 02/10/2021 | 10:52:42 AM | SELL | (9,045) | $ 2.44 | $ (22,025) | - | $ 330 |
| [469] | Deel, Gary | Trade | 02/10/2021 | 10:52:58 AM | BUY | 20,000 | $ 2.48 | $ 49,510 | 20,000 | |
| [470] | Rybarczyk, John | Twitter Post | 02/10/2021 | 10:53:00 AM | STRCH Heading for 2.5 break | | | | | |
| [471] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:53:14 AM | and trch market cap is 250 million | | | | | |
| [472] | Knight, Daniel | Trade | 02/10/2021 | 10:53:49 AM | SELL | (200) | $ 2.47 | $ (494) | 2,050 | $ 110 |
| [473] | Deel, Gary | Trade | 02/10/2021 | 10:53:52 AM | SELL | (20,000) | $ 2.48 | $ (49,600) | - | $ 90 |
| [474] | Rybarczyk, John | Trade | 02/10/2021 | 10:54:44 AM | SELL | (20,000) | $ 2.56 | $ (51,219) | 20,000 | $ 15,622 |
| [475] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:54:52 AM | .c3 trch | | | | | |
| [476] | Rybarczyk, John | Trade | 02/10/2021 | 10:55:00 AM | SELL | (20,000) | $ 2.62 | $ (52,475) | - | $ 16,877 |
| [477] | Deel, Gary | Trade | 02/10/2021 | 10:56:00 AM | BUY | 20,000 | $ 2.53 | $ 50,587 | 20,000 | |
| [478] | Knight, Daniel | Trade | 02/10/2021 | 10:56:11 AM | SELL | (100) | $ 2.52 | $ (252) | 1,950 | $ 60 |
| [479] | Deel, Gary | Trade | 02/10/2021 | 10:57:02 AM | BUY | 10,000 | $ 2.49 | $ 24,900 | 30,000 | |
| [480] | Deel, Gary | Trade | 02/10/2021 | 10:57:07 AM | BUY | 10,000 | $ 2.50 | $ 24,998 | 40,000 | |
| [481] | Deel, Gary | Trade | 02/10/2021 | 10:57:42 AM | SELL | (10,000) | $ 2.54 | $ (25,402) | 30,000 | $ 109 |
| [482] | Deel, Gary | Trade | 02/10/2021 | 10:57:45 AM | SELL | (10,000) | $ 2.54 | $ (25,402) | 20,000 | $ 109 |
| [483] | Deel, Gary | Trade | 02/10/2021 | 10:57:56 AM | SELL | (10,000) | $ 2.57 | $ (25,738) | 10,000 | $ 837 |
| [484] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:57:57 AM | LOL I stepped away for one min TRCH hit 2.60! hahahahaha | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [485] | Deel, Gary | Trade | 02/10/2021 | 10:58:01 AM | SELL | (10,000) | $ 2.56 | $ (25,602) | - | $ 604 |
| [486] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 11:00:00 AM | $TRCH FUCKIN GOOOONE | | | | | |
| [487] | Knight, Daniel | Trade | 02/10/2021 | 11:00:12 AM | SELL | (200) | $ 2.69 | $ (537) | 1,750 | $ 153 |
| [488] | Knight, Daniel | Trade | 02/10/2021 | 11:00:13 AM | SELL | (100) | $ 2.71 | $ (271) | 1,650 | $ 79 |
| [489] | Knight, Daniel | Trade | 02/10/2021 | 11:01:13 AM | SELL | (100) | $ 2.84 | $ (284) | 1,550 | $ 92 |
| [490] | Rybarczyk, John | Twitter Post | 02/10/2021 | 11:02:00 AM | $BIMI Big news on closing their acquisition this morning. Looks ready to light up over HOD. $TRCH Pushing almost $3 now!" | | | | | |
| [491] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:02:01 AM | i want trch to be my first 9 figure win | | | | | |
| [492] | Knight, Daniel | Trade | 02/10/2021 | 11:02:09 AM | SELL | (120) | $ 2.89 | $ (347) | 1,430 | $ 117 |
| [493] | Knight, Daniel | Trade | 02/10/2021 | 11:04:18 AM | SELL | (230) | $ 2.77 | $ (636) | 1,200 | $ 194 |
| [494] | Sabo, Francis | Discord Post | 02/10/2021 | 11:04:34 AM | between VISL and TRCH, the DD mania boy genius is back @everyone BETTER be listening to <#784950400037552138> from the beginning to now. These two will guide you on how to become TRADERS and not GAMBLERS. | | | | | |
| [495] | Deel, Gary | Trade | 02/10/2021 | 11:12:27 AM | BUY | 10,000 | $ 2.79 | $ 27,900 | 10,000 | |
| [496] | Deel, Gary | Trade | 02/10/2021 | 11:12:30 AM | BUY | 10,000 | $ 2.80 | $ 27,997 | 20,000 | |
| [497] | Deel, Gary | Trade | 02/10/2021 | 11:12:42 AM | SELL | (10,000) | $ 2.82 | $ (28,250) | 10,000 | $ 350 |
| [498] | Deel, Gary | Trade | 02/10/2021 | 11:12:51 AM | SELL | (9) | $ 2.83 | $ (25) | 9,991 | $ 0 |
| [499] | Deel, Gary | Trade | 02/10/2021 | 11:12:53 AM | SELL | (9,991) | $ 2.83 | $ (28,275) | - | $ 303 |
| [500] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 11:17:41 AM | $TRCH - special dividend will attract bigger fish | | | | | |
| [501] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:18:34 AM | TRCH would not be allowed to a special dividend | | | | | |
| [502] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:18:43 AM | we havent talked about trch business | | | | | |
| [503] | Deel, Gary | Trade | 02/10/2021 | 11:20:10 AM | BUY | 20,000 | $ 2.85 | $ 57,000 | 20,000 | |
| [504] | Deel, Gary | Trade | 02/10/2021 | 11:21:10 AM | SELL | (1,450) | $ 2.80 | $ (4,056) | 18,550 | $ (76) |
| [505] | Deel, Gary | Trade | 02/10/2021 | 11:21:11 AM | SELL | (1,091) | $ 2.80 | $ (3,049) | 17,459 | $ (60) |
| [506] | Deel, Gary | Trade | 02/10/2021 | 11:21:12 AM | SELL | (78) | $ 2.79 | $ (218) | 17,381 | $ (4) |
| [507] | Deel, Gary | Trade | 02/10/2021 | 11:21:16 AM | SELL | (5,400) | $ 2.79 | $ (15,066) | 11,981 | $ (324) |
| [508] | Deel, Gary | Trade | 02/10/2021 | 11:21:17 AM | SELL | (750) | $ 2.79 | $ (2,093) | 11,231 | $ (45) |
| [509] | Deel, Gary | Trade | 02/10/2021 | 11:21:24 AM | SELL | (712) | $ 2.78 | $ (1,979) | 10,519 | $ (50) |
| [510] | Deel, Gary | Trade | 02/10/2021 | 11:21:25 AM | SELL | (10,519) | $ 2.77 | $ (29,138) | - | $ (841) |
| [511] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 11:22:10 AM | TRCH break that $3 already! | | | | | |
| [512] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 11:25:16 AM | TRCH cmon $3+ | | | | | |
| [513] | Sabo, Francis | Discord Post | 02/10/2021 | 11:25:42 AM | shout out to the guy who shorted TRCH at $2.20 | | | | | |
| [514] | Rybarczyk, John | Twitter Post | 02/10/2021 | 11:26:00 AM | $TRCH Testing $3 | | | | | |
| [515] | Hennessey, Mitchell | Trade | 02/10/2021 | 11:26:04 AM | SELL | (2,970) | $ 2.99 | $ (8,880) | 101,049 | $ 3,802 |
| [516] | Sabo, Francis | Trade | 02/10/2021 | 11:26:10 AM | BUY | 25,000 | $ 3.00 | $ 75,000 | 25,000 | |
| [517] | Sabo, Francis | Trade | 02/10/2021 | 11:26:15 AM | BUY | 25,000 | $ 3.00 | $ 74,940 | 50,000 | |
| [518] | Sabo, Francis | Trade | 02/10/2021 | 11:26:50 AM | BUY | 25,000 | $ 3.00 | $ 75,000 | 75,000 | |
| [519] | Knight, Daniel | Trade | 02/10/2021 | 11:26:51 AM | SELL | (200) | $ 2.99 | $ (598) | 1,000 | $ 214 |
| [520] | Sabo, Francis | Trade | 02/10/2021 | 11:26:55 AM | SELL | (5,600) | $ 3.05 | $ (17,080) | 69,400 | $ 280 |
| [521] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 11:27:00 AM | $TRCH $3 baby. Lets get the + now https://t.co/mDIFLbe3vy | | | | | |
| [522] | Sabo, Francis | Trade | 02/10/2021 | 11:27:06 AM | SELL | (6,515) | $ 3.03 | $ (19,740) | 62,885 | $ 195 |
| [523] | Sabo, Francis | Trade | 02/10/2021 | 11:27:07 AM | SELL | (9,900) | $ 3.02 | $ (29,900) | 52,985 | $ 200 |
| [524] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 11:28:00 AM | $TRCH https://t.co/YrXTxvZtDA | | | | | |
| [525] | Sabo, Francis | Trade | 02/10/2021 | 11:28:26 AM | SELL | (9,900) | $ 2.96 | $ (29,304) | 43,085 | $ (379) |
| [526] | Sabo, Francis | Trade | 02/10/2021 | 11:28:28 AM | SELL | (9,900) | $ 2.97 | $ (29,354) | 33,185 | $ (323) |
| [527] | Sabo, Francis | Trade | 02/10/2021 | 11:28:29 AM | SELL | (19,800) | $ 2.95 | $ (58,412) | 13,385 | $ (968) |
| [528] | Sabo, Francis | Trade | 02/10/2021 | 11:28:33 AM | SELL | (9,900) | $ 2.95 | $ (29,206) | 3,485 | $ (494) |
| [529] | Sabo, Francis | Trade | 02/10/2021 | 11:28:37 AM | SELL | (3,485) | $ 2.87 | $ (10,002) | - | $ (453) |
| [530] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:31:26 AM | r they in trch | | | | | |
| [531] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:32:16 AM | trch to 50 | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [532] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:32:42 AM | why did trch do an offering | | | | | |
| [533] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:34:38 AM | i have one last trch piece | | | | | |
| [534] | Sabo, Francis | Trade | 02/10/2021 | 11:51:10 AM | BUY | 9,900 | $ 2.63 | $ 26,037 | 9,900 | |
| [535] | Sabo, Francis | Trade | 02/10/2021 | 11:51:12 AM | BUY | 9,900 | $ 2.65 | $ 26,186 | 19,800 | |
| [536] | Sabo, Francis | Discord Post | 02/10/2021 | 11:52:35 AM | Amazing discovery on TRCH <@!472967429572526095> ☐ | | | | | |
| [537] | Deel, Gary | Trade | 02/10/2021 | 11:52:43 AM | BUY | 10,000 | $ 2.71 | $ 27,098 | 10,000 | |
| [538] | Deel, Gary | Trade | 02/10/2021 | 11:52:46 AM | BUY | 10,000 | $ 2.72 | $ 27,198 | 20,000 | |
| [539] | Deel, Gary | Trade | 02/10/2021 | 11:53:04 AM | SELL | (20,000) | $ 2.73 | $ (54,600) | - | $ 304 |
| [540] | Deel, Gary | Trade | 02/10/2021 | 11:53:43 AM | BUY | 20,000 | $ 2.74 | $ 54,715 | 20,000 | |
| [541] | Sabo, Francis | Trade | 02/10/2021 | 11:54:31 AM | SELL | (19,800) | $ 2.70 | $ (53,460) | | $ 1,238 |
| [542] | Deel, Gary | Trade | 02/10/2021 | 11:54:42 AM | BUY | 10,000 | $ 2.67 | $ 26,700 | 30,000 | |
| [543] | Deel, Gary | Discord Post | 02/10/2021 | 11:55:33 AM | TRCH 3 test coming back up | | | | | |
| [544] | Deel, Gary | Trade | 02/10/2021 | 11:55:56 AM | BUY | 10,000 | $ 2.71 | $ 27,100 | 40,000 | |
| [545] | Deel, Gary | Trade | 02/10/2021 | 11:56:34 AM | SELL | (10,000) | $ 2.72 | $ (27,200) | 30,000 | $ (157) |
| [546] | Deel, Gary | Trade | 02/10/2021 | 11:56:57 AM | SELL | (10,000) | $ 2.74 | $ (27,402) | 20,000 | $ 45 |
| [547] | Deel, Gary | Trade | 02/10/2021 | 11:57:57 AM | SELL | (20,000) | $ 2.73 | $ (54,695) | - | $ 895 |
| [548] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 12:00:00 PM | RT @SilkLifeMedSpa: Now THAT is a breakout candle.... the  relative VOLUME being the most important aspect.... we are going higher $TRCH ht... | | | | | |
| [549] | Cooperman, Tom | Trade | 02/10/2021 | 12:08:00 PM | SELL | (1,150) | $ 2.56 | $ (2,945) | - | $ 731 |
| [550] | Deel, Gary | Trade | 02/10/2021 | 12:09:48 PM | BUY | 1,000 | $ 2.60 | $ 2,595 | 1,000 | |
| [551] | Deel, Gary | Trade | 02/10/2021 | 12:09:49 PM | BUY | 2,050 | $ 2.60 | $ 5,320 | 3,050 | |
| [552] | Deel, Gary | Trade | 02/10/2021 | 12:09:52 PM | BUY | 1,000 | $ 2.59 | $ 2,585 | 4,050 | |
| [553] | Deel, Gary | Trade | 02/10/2021 | 12:09:56 PM | BUY | 1,500 | $ 2.59 | $ 3,878 | 5,550 | |
| [554] | Deel, Gary | Trade | 02/10/2021 | 12:09:57 PM | BUY | 1,000 | $ 2.59 | $ 2,585 | 6,550 | |
| [555] | Deel, Gary | Trade | 02/10/2021 | 12:09:58 PM | BUY | 3,160 | $ 2.58 | $ 8,158 | 9,710 | |
| [556] | Deel, Gary | Trade | 02/10/2021 | 12:09:59 PM | BUY | 10,290 | $ 2.59 | $ 26,642 | 20,000 | |
| [557] | Deel, Gary | Trade | 02/10/2021 | 12:10:23 PM | BUY | 10,000 | $ 2.64 | $ 26,400 | 30,000 | |
| [558] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 12:12:46 PM | okay so to summarize<br>TRCH is merging w meta... meta is a multi billion dollar company in emerging markets worth 13 billion AS OF rN<br>TRCH is bringing one of the key components meta needs to be a massive conglomerate<br>they will add a special dividend (i will go more into the pricing of this later)<br>meta has customers that are massive ( will also go into this later)<br>the ceo tweeted that they already have 40%+ of the vote and we foudn the merger date is one month from friday | | | | | |
| [559] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 12:13:32 PM | second half of TRCH DD coming this afternoon | | | | | |
| [560] | Deel, Gary | Trade | 02/10/2021 | 12:15:13 PM | SELL | (20,000) | $ 2.64 | $ (52,800) | 10,000 | $ 1,037 |
| [561] | Deel, Gary | Trade | 02/10/2021 | 12:15:26 PM | SELL | (10,000) | $ 2.67 | $ (26,700) | - | $ 300 |
| [562] | Deel, Gary | Trade | 02/10/2021 | 12:16:52 PM | BUY | 20,000 | $ 2.73 | $ 54,648 | 20,000 | |
| [563] | Deel, Gary | Trade | 02/10/2021 | 12:19:06 PM | BUY | 10,000 | $ 2.73 | $ 27,300 | 30,000 | |
| [564] | Deel, Gary | Trade | 02/10/2021 | 12:19:17 PM | BUY | 5,214 | $ 2.69 | $ 14,026 | 35,214 | |
| [565] | Deel, Gary | Trade | 02/10/2021 | 12:19:19 PM | BUY | 14,786 | $ 2.69 | $ 39,774 | 50,000 | |
| [566] | Deel, Gary | Trade | 02/10/2021 | 12:19:38 PM | BUY | 6,160 | $ 2.70 | $ 16,624 | 56,160 | |
| [567] | Deel, Gary | Trade | 02/10/2021 | 12:19:39 PM | BUY | 3,840 | $ 2.70 | $ 10,368 | 60,000 | |
| [568] | Deel, Gary | Discord Post | 02/10/2021 | 12:21:34 PM | <@!472967429572526095> over 2.80 sees 3 break on TRCH | | | | | |
| [569] | Deel, Gary | Trade | 02/10/2021 | 12:21:50 PM | SELL | (20,000) | $ 2.85 | $ (57,000) | 40,000 | $ 2,352 |
| [570] | Deel, Gary | Trade | 02/10/2021 | 12:22:01 PM | SELL | (7,705) | $ 2.85 | $ (21,961) | 32,295 | $ 926 |
| [571] | Deel, Gary | Trade | 02/10/2021 | 12:22:07 PM | SELL | (633) | $ 2.85 | $ (1,804) | 31,662 | $ 76 |
| [572] | Deel, Gary | Trade | 02/10/2021 | 12:22:13 PM | SELL | (100) | $ 2.85 | $ (285) | 31,562 | $ 12 |
| [573] | Deel, Gary | Trade | 02/10/2021 | 12:22:14 PM | SELL | (1,200) | $ 2.85 | $ (3,420) | 30,362 | $ 144 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [574] | Deel, Gary | Trade | 02/10/2021 | 12:22:15 PM | SELL | (4,435) | $ 2.85 | $ (12,640) | 25,927 | $ 695 |
| [575] | Deel, Gary | Trade | 02/10/2021 | 12:22:16 PM | SELL | (5,927) | $ 2.85 | $ (16,892) | 20,000 | $ 948 |
| [576] | Deel, Gary | Trade | 02/10/2021 | 12:24:58 PM | SELL | (10,000) | $ 2.82 | $ (28,202) | 10,000 | $ 1,302 |
| [577] | Deel, Gary | Trade | 02/10/2021 | 12:25:07 PM | SELL | (805) | $ 2.83 | $ (2,278) | 9,195 | $ 106 |
| [578] | Deel, Gary | Trade | 02/10/2021 | 12:25:08 PM | SELL | (9,195) | $ 2.83 | $ (26,022) | - | $ 1,203 |
| [579] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:34:11 PM | SELL | (20,000) | $ 2.75 | $ (55,002) | 81,049 | $ 19,203 |
| [580] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:34:24 PM | SELL | (663) | $ 2.75 | $ (1,823) | 80,386 | $ 617 |
| [581] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:34:25 PM | SELL | (10,326) | $ 2.74 | $ (28,318) | 70,060 | $ 9,507 |
| [582] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:10 PM | SELL | (56) | $ 2.79 | $ (156) | 70,004 | $ 60 |
| [583] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:11 PM | SELL | (15) | $ 2.80 | $ (42) | 69,989 | $ 16 |
| [584] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:12 PM | SELL | (100) | $ 2.80 | $ (280) | 69,889 | $ 109 |
| [585] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:14 PM | SELL | (61) | $ 2.80 | $ (170) | 69,828 | $ 66 |
| [586] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:16 PM | SELL | (100) | $ 2.80 | $ (280) | 69,728 | $ 109 |
| [587] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:36 PM | SELL | (39,668) | $ 2.79 | $ (110,674) | 30,060 | $ 41,640 |
| [588] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:39:38 PM | SELL | (28,747) | $ 2.75 | $ (79,054) | 1,313 | $ 25,992 |
| [589] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:39:39 PM | SELL | (18) | $ 2.76 | $ (50) | 1,295 | $ 16 |
| [590] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:39:42 PM | SELL | (1,295) | $ 2.76 | $ (3,568) | - | $ 1,159 |
| [591] | Cooperman, Tom | Trade | 02/10/2021 | 12:53:00 PM | BUY | 100 | $ 2.90 | $ 290 | 100 | |
| [592] | Cooperman, Tom | Trade | 02/10/2021 | 12:54:00 PM | BUY | 1,000 | $ 2.95 | $ 2,949 | 1,100 | |
| [593] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 12:57:00 PM | TRCH legggo | | | | | |
| [594] | Cooperman, Tom | Trade | 02/10/2021 | 01:14:00 PM | SELL | (1,100) | $ 3.08 | $ (3,388) | - | $ 149 |
| [595] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 01:21:00 PM | $TRCH How we doing fam? | | | | | |
| [596] | Deel, Gary | Trade | 02/10/2021 | 02:04:37 PM | BUY | 20,000 | $ 2.72 | $ 54,387 | 20,000 | |
| [597] | Deel, Gary | Trade | 02/10/2021 | 02:04:38 PM | BUY | 20,000 | $ 2.73 | $ 54,659 | 40,000 | |
| [598] | Deel, Gary | Discord Post | 02/10/2021 | 02:05:25 PM | I will do some TRCH with | | | | | |
| [599] | Deel, Gary | Trade | 02/10/2021 | 02:05:50 PM | SELL | (7,105) | $ 2.76 | $ (19,642) | 32,895 | $ 321 |
| [600] | Deel, Gary | Trade | 02/10/2021 | 02:05:51 PM | SELL | (2,895) | $ 2.77 | $ (8,005) | 30,000 | $ 132 |
| [601] | Deel, Gary | Trade | 02/10/2021 | 02:06:04 PM | SELL | (10,000) | $ 2.77 | $ (27,700) | 20,000 | $ 507 |
| [602] | Deel, Gary | Trade | 02/10/2021 | 02:08:19 PM | SELL | (10,000) | $ 2.80 | $ (28,000) | 10,000 | $ 670 |
| [603] | Deel, Gary | Trade | 02/10/2021 | 02:08:29 PM | SELL | (100) | $ 2.81 | $ (281) | 9,900 | $ 8 |
| [604] | Deel, Gary | Trade | 02/10/2021 | 02:08:30 PM | SELL | (300) | $ 2.81 | $ (843) | 9,600 | $ 23 |
| [605] | Deel, Gary | Trade | 02/10/2021 | 02:09:02 PM | SELL | (9,600) | $ 2.80 | $ (26,882) | - | $ 645 |
| [606] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 02:24:10 PM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>almost another 500k day | | | | | |
| [607] | Deel, Gary | Trade | 02/10/2021 | 02:24:25 PM | BUY | 20,000 | $ 2.77 | $ 55,400 | 20,000 | |
| [608] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 02:24:37 PM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>haha what did u do | | | | | |
| [609] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 02:24:52 PM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>just trading all these moving | | | | | |
| [610] | Deel, Gary | Trade | 02/10/2021 | 02:24:57 PM | BUY | 20,000 | $ 2.78 | $ 55,600 | 40,000 | |
| [611] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 02:26:00 PM | $TRCH - Meta is every emerging market and a solid company TRCH is the missing piece.. | | | | | |
| [612] | Deel, Gary | Trade | 02/10/2021 | 02:26:22 PM | SELL | (10,000) | $ 2.81 | $ (28,100) | 30,000 | $ 400 |
| [613] | Deel, Gary | Trade | 02/10/2021 | 02:26:25 PM | SELL | (10,000) | $ 2.83 | $ (28,300) | 20,000 | $ 600 |
| [614] | Deel, Gary | Trade | 02/10/2021 | 02:26:29 PM | SELL | (2,518) | $ 2.83 | $ (7,114) | 17,482 | $ 114 |
| [615] | Deel, Gary | Trade | 02/10/2021 | 02:26:31 PM | SELL | (36) | $ 2.82 | $ (102) | 17,446 | $ 1 |
| [616] | Deel, Gary | Trade | 02/10/2021 | 02:26:32 PM | SELL | (17,446) | $ 2.81 | $ (49,098) | - | $ 598 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [617] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 02:32:25 PM | RT @SilkLifeMedSpa: Let's be crystal clear, like I said from the beginning, $TRCH has the ability to go to 10+… after merger, and all their… | | | | | |
| [618] | Knight, Daniel | Twitter Post | 02/10/2021 | 04:07:27 PM | RT @PGIRPod: #PGIR host @Hugh_Henne is a beast $TRCH ⬆ 80% on the day How to make sure you stay safe with your gains: https://t.co/rK3AE… | | | | | |
| [619] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 05:52:58 PM | VISL TRCH ALL THE OTHERS | | | | | |
| [620] | Knight, Daniel | Trade | 02/11/2021 | 09:19:37 AM | BUY | 200 | $ 2.41 | $ 482 | 1,200 | |
| [621] | Sabo, Francis | Trade | 02/11/2021 | 09:40:36 AM | BUY | 10,000 | $ 2.38 | $ 23,800 | 10,000 | |
| [622] | Sabo, Francis | Trade | 02/11/2021 | 09:40:44 AM | BUY | 10,000 | $ 2.38 | $ 23,799 | 20,000 | |
| [623] | Sabo, Francis | Trade | 02/11/2021 | 09:40:56 AM | BUY | 25,000 | $ 2.39 | $ 59,628 | 45,000 | |
| [624] | Sabo, Francis | Trade | 02/11/2021 | 09:41:11 AM | BUY | 25,000 | $ 2.42 | $ 60,449 | 70,000 | |
| [625] | Sabo, Francis | Trade | 02/11/2021 | 09:41:45 AM | BUY | 25,000 | $ 2.45 | $ 61,246 | 95,000 | |
| [626] | Sabo, Francis | Discord Post | 02/11/2021 | 09:41:49 AM | Long TRCH here. <@!472967429572526095> no way i forgot about all that damn DD How is this red on the day lol | | | | | |
| [627] | Knight, Daniel | Trade | 02/11/2021 | 09:44:39 AM | SELL | (200) | $ 2.50 | $ (499) | 1,000 | $ 115 |
| [628] | Sabo, Francis | Discord Post | 02/11/2021 | 09:44:51 AM | R/G move is 2.60 break on TRCH. Dont forget this was over 3 briefly yesterday | | | | | |
| [629] | Sabo, Francis | Trade | 02/11/2021 | 09:46:08 AM | SELL | (5,000) | $ 2.59 | $ (12,950) | 90,000 | $ 1,050 |
| [630] | Sabo, Francis | Trade | 02/11/2021 | 09:47:16 AM | SELL | (10,000) | $ 2.63 | $ (26,306) | 80,000 | $ 2,506 |
| [631] | Sabo, Francis | Trade | 02/11/2021 | 09:47:20 AM | SELL | (10,000) | $ 2.61 | $ (26,104) | 70,000 | $ 2,279 |
| [632] | Sabo, Francis | Trade | 02/11/2021 | 09:47:22 AM | SELL | (10,000) | $ 2.61 | $ (26,103) | 60,000 | $ 2,252 |
| [633] | Sabo, Francis | Trade | 02/11/2021 | 09:47:25 AM | SELL | (10,000) | $ 2.61 | $ (26,100) | 50,000 | $ 2,249 |
| [634] | Sabo, Francis | Trade | 02/11/2021 | 09:48:15 AM | SELL | (10,000) | $ 2.60 | $ (26,000) | 40,000 | $ 1,820 |
| [635] | Sabo, Francis | Trade | 02/11/2021 | 09:48:17 AM | SELL | (10,000) | $ 2.60 | $ (26,005) | 30,000 | $ 1,825 |
| [636] | Sabo, Francis | Trade | 02/11/2021 | 09:48:20 AM | SELL | (10,000) | $ 2.60 | $ (26,000) | 20,000 | $ 1,661 |
| [637] | Sabo, Francis | Trade | 02/11/2021 | 09:48:21 AM | SELL | (10,000) | $ 2.58 | $ (25,801) | 10,000 | $ 1,302 |
| [638] | Sabo, Francis | Trade | 02/11/2021 | 09:48:24 AM | SELL | (10,000) | $ 2.58 | $ (25,800) | - | $ 1,301 |
| [639] | Sabo, Francis | Trade | 02/11/2021 | 10:16:18 AM | BUY | 25,000 | $ 2.36 | $ 58,959 | 25,000 | |
| [640] | Sabo, Francis | Trade | 02/11/2021 | 10:37:02 AM | SELL | (25,000) | $ 2.34 | $ (58,503) | - | $ (457) |
| [641] | Sabo, Francis | Discord Post | 02/11/2021 | 11:13:11 AM | NXTD, TRCH, KXIN and INFI all same moves so far today. Def taking note of the action and will be much more conscious of my trades. Need to adapt to what the market is giving us. | | | | | |
| [642] | Constantin, Edward | Trade | 02/11/2021 | 11:28:12 AM | BUY | 50,000 | $ 2.33 | $ 116,344 | 50,000 | |
| [643] | Constantin, Edward | Trade | 02/11/2021 | 11:28:13 AM | BUY | 50,000 | $ 2.33 | $ 116,499 | 100,000 | |
| [644] | Constantin, Edward | Trade | 02/11/2021 | 11:28:16 AM | BUY | 50,000 | $ 2.33 | $ 116,500 | 150,000 | |
| [645] | Constantin, Edward | Trade | 02/11/2021 | 11:28:18 AM | BUY | 50,000 | $ 2.34 | $ 116,910 | 200,000 | |
| [646] | Constantin, Edward | Trade | 02/11/2021 | 11:28:20 AM | BUY | 50,000 | $ 2.34 | $ 116,962 | 250,000 | |
| [647] | Constantin, Edward | Trade | 02/11/2021 | 11:28:22 AM | BUY | 50,000 | $ 2.34 | $ 116,993 | 300,000 | |
| [648] | Rybarczyk, John | Trade | 02/11/2021 | 11:28:55 AM | BUY | 75,000 | $ 2.35 | $ 176,155 | 75,000 | |
| [649] | Sabo, Francis | Trade | 02/11/2021 | 11:31:45 AM | BUY | 25,000 | $ 2.40 | $ 60,098 | 25,000 | |
| [650] | Sabo, Francis | Trade | 02/11/2021 | 11:31:47 AM | BUY | 25,000 | $ 2.40 | $ 59,994 | 50,000 | |
| [651] | Sabo, Francis | Trade | 02/11/2021 | 11:32:02 AM | BUY | 25,000 | $ 2.41 | $ 60,205 | 75,000 | |
| [652] | Sabo, Francis | Trade | 02/11/2021 | 11:32:20 AM | BUY | 25,000 | $ 2.42 | $ 60,455 | 100,000 | |
| [653] | Sabo, Francis | Discord Post | 02/11/2021 | 11:33:09 AM | After the moves on TRCH and VISL, i have no issues when he goes on his snow binges | | | | | |
| [654] | Rybarczyk, John | Twitter Post | 02/11/2021 | 11:34:00 AM | $TRCH Soaked a bunch down here for the bounce, $3+ coming back soon. High conviction play. Solid swing play here | | | | | |
| [655] | Rybarczyk, John | Twitter Post | 02/11/2021 | 11:38:00 AM | $TRCH Rumors on Tesla from merger partner!? $TSLA | | | | | |
| [656] | Knight, Daniel | Trade | 02/11/2021 | 11:40:24 AM | SELL | (200) | $ 2.51 | $ (502) | 800 | $ 118 |
| [657] | Hennessey, Mitchell | Discord Post | 02/11/2021 | 11:41:35 AM | where the f is this tsla trch shiz | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [658] | Hennessey, Mitchell | Discord Post | 02/11/2021 | 12:16:46 PM | as far as TRCH my plan is the same as it was before... no catalyst have changed and I can not find anything to verify tsla rumor | | | | | |
| [659] | Sabo, Francis | Trade | 02/11/2021 | 12:34:15 PM | SELL | (10,000) | $ 2.30 | $ (23,011) | 90,000 | $ (1,029) |
| [660] | Sabo, Francis | Trade | 02/11/2021 | 12:34:18 PM | SELL | (10,000) | $ 2.30 | $ (23,003) | 80,000 | $ (1,036) |
| [661] | Sabo, Francis | Trade | 02/11/2021 | 12:34:19 PM | SELL | (10,000) | $ 2.30 | $ (23,001) | 70,000 | $ (1,014) |
| [662] | Sabo, Francis | Trade | 02/11/2021 | 12:34:20 PM | SELL | (10,000) | $ 2.30 | $ (23,000) | 60,000 | $ (991) |
| [663] | Sabo, Francis | Trade | 02/11/2021 | 12:34:22 PM | SELL | (20,000) | $ 2.30 | $ (46,017) | 40,000 | $ (2,056) |
| [664] | Sabo, Francis | Trade | 02/11/2021 | 12:34:25 PM | SELL | (10,000) | $ 2.30 | $ (23,000) | 30,000 | $ (1,082) |
| [665] | Sabo, Francis | Trade | 02/11/2021 | 12:34:34 PM | SELL | (10,000) | $ 2.30 | $ (23,003) | 20,000 | $ (1,129) |
| [666] | Sabo, Francis | Trade | 02/11/2021 | 12:34:41 PM | SELL | (2,779) | $ 2.31 | $ (6,406) | 17,221 | $ (315) |
| [667] | Sabo, Francis | Trade | 02/11/2021 | 12:34:44 PM | SELL | (17,221) | $ 2.30 | $ (39,615) | - | $ (2,029) |
| [668] | Knight, Daniel | Trade | 02/11/2021 | 12:47:29 PM | BUY | 200 | $ 2.36 | $ 472 | 1,000 | |
| [669] | Constantin, Edward | Trade | 02/11/2021 | 02:14:46 PM | SELL | (50,000) | $ 2.36 | $ (117,925) | 250,000 | $ 1,581 |
| [670] | Constantin, Edward | Trade | 02/11/2021 | 02:14:55 PM | SELL | (50,000) | $ 2.34 | $ (117,122) | 200,000 | $ 623 |
| [671] | Constantin, Edward | Trade | 02/11/2021 | 02:15:06 PM | SELL | (50,000) | $ 2.32 | $ (116,087) | 150,000 | $ (413) |
| [672] | Constantin, Edward | Trade | 02/11/2021 | 02:15:18 PM | SELL | (50,000) | $ 2.31 | $ (115,412) | 100,000 | $ (1,498) |
| [673] | Constantin, Edward | Trade | 02/11/2021 | 03:21:04 PM | SELL | (50,000) | $ 2.36 | $ (118,000) | 50,000 | $ 1,038 |
| [674] | Constantin, Edward | Trade | 02/11/2021 | 03:21:20 PM | SELL | (50,000) | $ 2.36 | $ (118,153) | - | $ 1,160 |
| [675] | Rybarczyk, John | Trade | 02/11/2021 | 03:38:47 PM | SELL | (75,000) | $ 2.23 | $ (167,533) | - | $ (8,625) |
| [676] | Hennessey, Mitchell | Discord Post | 02/11/2021 | 03:59:55 PM | trch nice rip | | | | | |
| [677] | Knight, Daniel | Trade | 02/11/2021 | 06:59:07 PM | SELL | (740) | $ 2.38 | $ (1,761) | 260 | $ 188 |
| [678] | Knight, Daniel | Trade | 02/11/2021 | 06:59:20 PM | SELL | (260) | $ 2.38 | $ (619) | - | $ 2 |
| [679] | Rybarczyk, John | Trade | 02/12/2021 | 09:09:17 AM | BUY | 55,661 | $ 2.27 | $ 126,166 | 55,661 | |
| [680] | Rybarczyk, John | Trade | 02/12/2021 | 09:33:02 AM | SELL | (25,661) | $ 2.36 | $ (60,508) | 30,000 | $ 2,343 |
| [681] | Rybarczyk, John | Trade | 02/12/2021 | 09:46:19 AM | SELL | (30,000) | $ 2.31 | $ (69,328) | - | $ 1,327 |
| [682] | Hennessey, Mitchell | Trade | 02/12/2021 | 11:30:43 AM | BUY | 75,000 | $ 2.32 | $ 174,248 | 75,000 | |
| [683] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 12:10:07 PM | just a few notes<br>It is mid day<br>Visl - 24% of the average daily volume and its down 2%<br>TRCH - 30% average daily volume up 3.5%<br>Coms - 123% avg daily vol down 6% | | | | | |
| [684] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 12:40:51 PM | $TRCH - 1 month out https://t.co/Yjjje9QYbD | | | | | |
| [685] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 12:46:09 PM | TRCH curlllllll <@&663535008014925856> | | | | | |
| [686] | Hennessey, Mitchell | Trade | 02/12/2021 | 12:48:21 PM | BUY | 20,000 | $ 2.57 | $ 51,400 | 95,000 | |
| [687] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 12:48:51 PM | Great work.<br>$TRCH<br>Merging w a massive company<br>In emerging market<br>Will be giving special dividend<br>Has the cash needed for merger<br>CEO tweeted that they are wel on the way for votes https://t.co/xCFLd41CJl | | | | | |
| [688] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 12:58:24 PM | dude trch as i talked on benzinga.i bought more | | | | | |
| [689] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:10:59 PM | BUY | 30,000 | $ 2.61 | $ 78,361 | 30,000 | |
| [690] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:11:06 PM | BUY | 30,000 | $ 2.64 | $ 79,340 | 60,000 | |
| [691] | Matlock, Perry "PJ" | Twitter Post | 02/12/2021 | 01:13:00 PM | $TRCH merger in a month. $5-$6 doable next week. We're swinging https://t.co/8SAP8jOPNO | | | | | |
| [692] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 01:13:39 PM | TRCH honestly $10 potential on a swing no joke <@472967429572526095> | | | | | |
| [693] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:07 PM | SELL | (5,000) | $ 2.71 | $ (13,550) | 55,000 | $ 490 |
| [694] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:16 PM | SELL | (5,000) | $ 2.73 | $ (13,625) | 50,000 | $ 565 |
| [695] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:22 PM | SELL | (5,000) | $ 2.74 | $ (13,700) | 45,000 | $ 640 |
| [696] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:30 PM | SELL | (5,000) | $ 2.74 | $ (13,700) | 40,000 | $ 640 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [697] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:37 PM | SELL | (5,000) | $ 2.75 | $ (13,725) | 35,000 | $ 665 |
| [698] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:46 PM | SELL | (5,000) | $ 2.75 | $ (13,725) | 30,000 | $ 665 |
| [699] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:57 PM | SELL | (5,000) | $ 2.75 | $ (13,750) | 25,000 | $ 527 |
| [700] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:15:10 PM | SELL | (5,000) | $ 2.76 | $ (13,800) | 20,000 | $ 577 |
| [701] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:16:28 PM | SELL | (5,000) | $ 2.76 | $ (13,775) | 15,000 | $ 552 |
| [702] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:16:36 PM | SELL | (5,000) | $ 2.76 | $ (13,800) | 10,000 | $ 577 |
| [703] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 01:16:39 PM | if trch gets over it | | | | | |
| [704] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:16:44 PM | SELL | (5,000) | $ 2.76 | $ (13,800) | 5,000 | $ 577 |
| [705] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:17:06 PM | SELL | (4,500) | $ 2.76 | $ (12,420) | 500 | $ 519 |
| [706] | Rybarczyk, John | Twitter Post | 02/12/2021 | 01:18:00 PM | STRCH HERE WE GO! | | | | | |
| [707] | Knight, Daniel | Twitter Post | 02/12/2021 | 01:25:50 PM | RT @Benzinga: Hugh @Hugh_Henne pitched us a stock live on ZingerNation.. and now? 🚀 $TRCH @LukeJacobi @JasonRaznick @DipDeity ZingerNatio… | | | | | |
| [708] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 01:30:54 PM | rememeber wen i said no tsla an trch | | | | | |
| [709] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 01:45:01 PM | TRCH Vwap | | | | | |
| [710] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 01:54:16 PM | STRCH  - giving investors an incentive to hold this is a one time payment ALL Assets must be sold by june 20th 2021 This could be up to 33 MIL paid to investors https://t.co/6dKZeJfhnc | | | | | |
| [711] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 02:13:59 PM | It's all about best Risk to Reward for me If you want me to look at a swing play there can't be 100 different variables they MAY be.... RUMOR they... Can you get the stock lower. Maybe. But what is your risk?? $TRCH -we know - undervalued - who merging w - share structure | | | | | |
| [712] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 02:21:24 PM | TRCH looks good | | | | | |
| [713] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:09 PM | SELL | (375) | $ 2.78 | $ (1,043) | 125 | $ 51 |
| [714] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:10 PM | SELL | (93) | $ 2.78 | $ (259) | 32 | $ 13 |
| [715] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:11 PM | SELL | (24) | $ 2.79 | $ (67) | 8 | $ 3 |
| [716] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:12 PM | SELL | (6) | $ 2.79 | $ (17) | 2 | $ 1 |
| [717] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:13 PM | SELL | (1) | $ 2.79 | $ (3) | 1 | $ 0 |
| [718] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:05:46 PM | he went and saw both COMS and TRCH | | | | | |
| [719] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:10:18 PM | our boy *legally* looked into coms an trch!! | | | | | |
| [720] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 03:16:57 PM | RT @Traderlife_: shout out to @Hugh_Henne killing the DD for the swings $TRCH $COMS $VISL sick brotha !! | | | | | |
| [721] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:51:40 PM | trch nice rip | | | | | |
| [722] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:55:16 PM | This is wat i was referring to w meta an trch an tsla | | | | | |
| [723] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:57:53 PM | trch | | | | | |
| [724] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:00:02 PM | on trch | | | | | |
| [725] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:05:33 PM | yeah man im stoked for trch | | | | | |
| [726] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:29:27 PM | trch the short squeeze has started | | | | | |
| [727] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:39:20 PM | would yall want trch dd now | | | | | |
| [728] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:13 PM | BUY | 29,757 | $ 2.85 | $ 84,770 | 29,758 | |
| [729] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:26 PM | BUY | 234 | $ 2.88 | $ 673 | 29,992 | |
| [730] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:35 PM | BUY | 4,512 | $ 2.90 | $ 13,079 | 34,504 | |
| [731] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:36 PM | BUY | 1,767 | $ 2.90 | $ 5,124 | 36,271 | |
| [732] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:38 PM | BUY | 26,337 | $ 2.91 | $ 76,768 | 62,608 | |
| [733] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:02 PM | SELL | (100) | $ 2.91 | $ (291) | 62,508 | $ 6 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [734] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:23 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 63,508 | |
| [735] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:24 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 64,508 | |
| [736] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:25 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 65,508 | |
| [737] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:26 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 66,508 | |
| [738] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:27 PM | BUY | 620 | $ 2.92 | $ 1,810 | 67,128 | |
| [739] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:32 PM | BUY | 5,000 | $ 2.93 | $ 14,648 | 72,128 | |
| [740] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:46 PM | BUY | 1,505 | $ 2.93 | $ 4,410 | 73,633 | |
| [741] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:48 PM | BUY | 50 | $ 2.93 | $ 147 | 73,683 | |
| [742] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:59 PM | BUY | 500 | $ 2.93 | $ 1,463 | 74,183 | |
| [743] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:03 PM | BUY | 12,549 | $ 2.94 | $ 36,894 | 86,732 | |
| [744] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:07 PM | BUY | 19,633 | $ 2.95 | $ 57,917 | 106,365 | |
| [745] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:10 PM | BUY | 12,118 | $ 2.96 | $ 35,869 | 118,483 | |
| [746] | Rybarczyk, John | Trade | 02/12/2021 | 04:42:20 PM | BUY | 50,000 | $ 2.98 | $ 149,000 | 50,000 | |
| [747] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:24 PM | BUY | 10,000 | $ 2.99 | $ 29,900 | 128,483 | |
| [748] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:25 PM | BUY | 15,000 | $ 2.99 | $ 44,850 | 143,483 | |
| [749] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:43:27 PM | BUY | 300 | $ 2.94 | $ 882 | 143,783 | |
| [750] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:43:28 PM | BUY | 100 | $ 2.94 | $ 294 | 143,883 | |
| [751] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:43:29 PM | BUY | 9,600 | $ 2.94 | $ 28,224 | 153,483 | |
| [752] | Deel, Gary | Trade | 02/12/2021 | 04:44:08 PM | BUY | 20,000 | $ 2.98 | $ 59,610 | 20,000 | |
| [753] | Deel, Gary | Trade | 02/12/2021 | 04:44:31 PM | BUY | 10,000 | $ 2.97 | $ 29,700 | 30,000 | |
| [754] | Deel, Gary | Trade | 02/12/2021 | 04:47:41 PM | BUY | 5,000 | $ 2.93 | $ 14,650 | 35,000 | |
| [755] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 04:47:50 PM | STRCH DD for COVID 19 ANGLE -  presentation  (feb 2021) Inside the very last slide Menta mentions a biosensor "This smartphone attached biosensor under development uses nanomaterial for molecular fingerprint detection in a range of applications (such as COVID19 and others) https://t.co/9ZQn7hrjj3 | | | | | |
| [756] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:48:16 PM | TRCH | | | | | |
| [757] | Deel, Gary | Discord Post | 02/12/2021 | 04:48:55 PM | I am adding for the hold on TRCH | | | | | |
| [758] | Matlock, Perry "PJ" | Twitter Post | 02/12/2021 | 04:49:00 PM | STRCH I smacked 50k on this news. She's going to all time highs https://t.co/8z3dH3l2ua | | | | | |
| [759] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:27 PM | SELL | (200) | $ 3.14 | $ (628) | 153,283 | $ 58 |
| [760] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:28 PM | SELL | (10,400) | $ 3.14 | $ (32,656) | 142,883 | $ 3,029 |
| [761] | Deel, Gary | Trade | 02/12/2021 | 04:49:29 PM | SELL | (9,000) | $ 3.13 | $ (28,170) | 26,000 | $ 1,346 |
| [762] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:29 PM | SELL | (900) | $ 3.14 | $ (2,826) | 141,983 | $ 262 |
| [763] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:30 PM | SELL | (101) | $ 3.14 | $ (317) | 141,882 | $ 29 |
| [764] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:32 PM | SELL | (4,976) | $ 3.14 | $ (15,625) | 136,906 | $ 1,449 |
| [765] | Deel, Gary | Trade | 02/12/2021 | 04:49:43 PM | SELL | (8,000) | $ 3.13 | $ (25,040) | 18,000 | $ 1,196 |
| [766] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:43 PM | SELL | (6,250) | $ 3.14 | $ (19,625) | 130,656 | $ 1,820 |
| [767] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:44 PM | SELL | (1,970) | $ 3.14 | $ (6,186) | 128,686 | $ 574 |
| [768] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:45 PM | SELL | (5,203) | $ 3.14 | $ (16,337) | 123,483 | $ 1,504 |
| [769] | Deel, Gary | Trade | 02/12/2021 | 04:50:02 PM | SELL | (100) | $ 3.19 | $ (319) | 17,900 | $ 21 |
| [770] | Deel, Gary | Trade | 02/12/2021 | 04:50:05 PM | SELL | (2) | $ 3.19 | $ (6) | 17,898 | $ 0 |
| [771] | Deel, Gary | Trade | 02/12/2021 | 04:50:06 PM | SELL | (1,025) | $ 3.19 | $ (3,270) | 16,873 | $ 215 |
| [772] | Deel, Gary | Trade | 02/12/2021 | 04:50:07 PM | SELL | (3,873) | $ 3.19 | $ (12,355) | 13,000 | $ 832 |
| [773] | Deel, Gary | Trade | 02/12/2021 | 04:50:19 PM | SELL | (5,000) | $ 3.23 | $ (16,150) | 8,000 | $ 1,300 |
| [774] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 04:50:22 PM | TRCH going to 4+ after hours on <@!472967429572526095> new found covid DD. https://discord.com/channels/428232997737594901/458013311846449152/80990362902 7770378 <@&458024899450241045> | | | | | |
| [775] | Deel, Gary | Trade | 02/12/2021 | 04:50:33 PM | SELL | (4,000) | $ 3.29 | $ (13,160) | 4,000 | $ 1,320 |
| [776] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:34 PM | SELL | (100) | $ 3.30 | $ (330) | 123,383 | $ 40 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [777] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:35 PM | SELL | (2,286) | $ 3.30 | $ (7,544) | 121,097 | $ 917 |
| [778] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:36 PM | SELL | (19,129) | $ 3.30 | $ (63,126) | 101,968 | $ 7,426 |
| [779] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:39 PM | SELL | (9,110) | $ 3.34 | $ (30,427) | 92,858 | $ 3,873 |
| [780] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:40 PM | SELL | (2,010) | $ 3.34 | $ (6,713) | 90,848 | $ 854 |
| [781] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:42 PM | SELL | (775) | $ 3.34 | $ (2,589) | 90,073 | $ 326 |
| [782] | Deel, Gary | Trade | 02/12/2021 | 04:50:46 PM | SELL | (4,000) | $ 3.31 | $ (13,240) | | $ 1,520 |
| [783] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:48 PM | SELL | (16,192) | $ 3.33 | $ (53,919) | 73,881 | $ 6,464 |
| [784] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:00 PM | SELL | (2,033) | $ 3.40 | $ (6,912) | 71,848 | $ 935 |
| [785] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:01 PM | SELL | (6,944) | $ 3.40 | $ (23,610) | 64,904 | $ 3,176 |
| [786] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:10 PM | SELL | (100) | $ 3.44 | $ (344) | 64,804 | $ 49 |
| [787] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:14 PM | SELL | (1) | $ 3.44 | $ (3) | 64,803 | $ 0 |
| [788] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:19 PM | SELL | (100) | $ 3.44 | $ (344) | 64,703 | $ 49 |
| [789] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:21 PM | SELL | (10,572) | $ 3.44 | $ (36,368) | 54,131 | $ 5,180 |
| [790] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:22 PM | SELL | (299) | $ 3.44 | $ (1,029) | 53,832 | $ 147 |
| [791] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:24 PM | SELL | (1,886) | $ 3.44 | $ (6,488) | 51,946 | $ 924 |
| [792] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:25 PM | SELL | (200) | $ 3.44 | $ (688) | 51,746 | $ 98 |
| [793] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:26 PM | SELL | (500) | $ 3.44 | $ (1,720) | 51,246 | $ 245 |
| [794] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:27 PM | SELL | (1,650) | $ 3.44 | $ (5,676) | 49,596 | $ 809 |
| [795] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:35 PM | SELL | (100) | $ 3.44 | $ (344) | 49,496 | $ 49 |
| [796] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:39 PM | SELL | (657) | $ 3.44 | $ (2,260) | 48,839 | $ 322 |
| [797] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:40 PM | SELL | (2,577) | $ 3.44 | $ (8,865) | 46,262 | $ 1,254 |
| [798] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:42 PM | SELL | (323) | $ 3.44 | $ (1,111) | 45,939 | $ 155 |
| [799] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:43 PM | SELL | (11,035) | $ 3.44 | $ (37,960) | 34,904 | $ 5,294 |
| [800] | Deel, Gary | Discord Post | 02/12/2021 | 04:51:57 PM | This is insane TRCH | | | | | |
| [801] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:10 PM | SELL | (1,863) | $ 3.56 | $ (6,632) | 33,041 | $ 1,062 |
| [802] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:11 PM | SELL | (580) | $ 3.56 | $ (2,065) | 32,461 | $ 331 |
| [803] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:12 PM | SELL | (1,760) | $ 3.56 | $ (6,266) | 30,701 | $ 1,003 |
| [804] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:13 PM | SELL | (865) | $ 3.56 | $ (3,079) | 29,836 | $ 493 |
| [805] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:14 PM | SELL | (23,546) | $ 3.56 | $ (83,824) | 6,290 | $ 13,607 |
| [806] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:15 PM | SELL | (484) | $ 3.56 | $ (1,723) | 5,806 | $ 300 |
| [807] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:16 PM | SELL | (200) | $ 3.56 | $ (712) | 5,606 | $ 124 |
| [808] | Hennessey, Mitchell | Trade | 02/12/2021 | 04:52:53 PM | SELL | (2,150) | $ 3.62 | $ (7,783) | 92,850 | $ 2,788 |
| [809] | Hennessey, Mitchell | Trade | 02/12/2021 | 04:52:54 PM | SELL | (17,850) | $ 3.62 | $ (64,617) | 75,000 | $ 23,146 |
| [810] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:16 PM | SELL | (400) | $ 3.62 | $ (1,448) | 5,206 | $ 272 |
| [811] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:17 PM | SELL | (364) | $ 3.62 | $ (1,318) | 4,842 | $ 248 |
| [812] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:18 PM | SELL | (1,727) | $ 3.62 | $ (6,252) | 3,115 | $ 1,174 |
| [813] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:19 PM | SELL | (312) | $ 3.62 | $ (1,129) | 2,803 | $ 212 |
| [814] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:22 PM | SELL | (2,102) | $ 3.66 | $ (7,693) | 701 | $ 1,513 |
| [815] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:47 PM | SELL | (525) | $ 3.52 | $ (1,848) | 176 | $ 305 |
| [816] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:54:10 PM | SELL | (176) | $ 3.48 | $ (612) | - | $ 95 |
| [817] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 04:54:36 PM | TRCH under SSR too | | | | | |
| [818] | Deel, Gary | Discord Post | 02/12/2021 | 04:57:43 PM | Just wait for TRCH next week <@47296742957252609> | | | | | |
| [819] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:00:01 PM | STRCH - meta is creating this so it is not single use anymore simply carry around one game changing tech and potential for huge rev again 10 billion dollar market cap potential expected to reach 42 BILLION in the next 6 years $TRCH market cap isnt even 500 mil... | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [820] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:03:51 PM | $TRCH - "uses nanomaterial for molecular fingerprint detection". In 2019 Meta partnered with Samsung Advanced Institute of Technology team to develop transparent fingerprint sensors suitable for next generation smartphones and tables. this is a big IF but WHAT IF https://t.co/N097YFps9X | | | | | |
| [821] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:10:19 PM | .f trch | | | | | |
| [822] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:15:23 PM | ok think about trch this way our risk w mergers share structure - we know.. 25% of a potential 10s of billion dollar comapny yet market cap is hmmm 300 mil ? cash - they needed to raise 10 mil.. they raised 20+ mil ontop of ALL of this we get a special dividend even tho its a one time they only give dividends if they can... hello @everyone | | | | | |
| [823] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:17:21 PM | trch my cousin works at a fund | | | | | |
| [824] | Rybarczyk, John | Trade | 02/12/2021 | 05:18:39 PM | SELL | (25,000) | $ 3.51 | $ (87,750) | 25,000 | $ 13,250 |
| [825] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 05:26:17 PM | TRCH why you so sexzy | | | | | |
| [826] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:28:23 PM | $TRCH DD Human studies planned for META's new, truly non-invasive wellness platform offering glucose sensing as its first application. metaSENSETM is driven by machine learning, and is being developed as an all-new tabletop Home Health Center for the whole family. $2M invested https://t.co/7Ko2eLaxMN | | | | | |
| [827] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:35:28 PM | $TRCH - how big is diabetes market ? 327 BILLION in America alone... 1 in 7 DOLLARS in healthcare was spent on Diabetes... this is ONE piece of meta and $TRCH owns a chunk of the entire pie Yet market cap is 300 mil... https://t.co/g91Yj8OGBF | | | | | |
| [828] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:35:59 PM | $TRCH - how big is diabetes market ? 327 BILLION in America alone... 1 in 7 DOLLARS in healthcare was spent on Diabetes... this is ONE piece of meta and $TRCH owns a chunk of the entire pie Yet market cap is 300 mil... | | | | | |
| [829] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:46:38 PM | $TRCH - adding on to the samsung thesis SAMSUNG and META are already partners Meta with the game changing tech AND guess whos watch already monitors glucose they can corner this market @PJ_Matlock @Ultra_Calls https://t.co/SeDILkUkHo | | | | | |
| [830] | Rybarczyk, John | Twitter Post | 02/12/2021 | 06:06:00 PM | Amazing DD @Hugh_Henne lets F'ING ride $TRCH 🤍 🔼 https://t.co/7lth4crRPj" | | | | | |
| [831] | Knight, Daniel | Twitter Post | 02/12/2021 | 06:21:48 PM | Damn $TRCH!! @Hugh_Henne back at it with the DD mania.. feels like summer Proud of u bro, can't wait to hear what's next on Sunday 😎 #PGIR | | | | | |
| [832] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 06:45:32 PM | talking about trch financialks | | | | | |
| [833] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 06:46:03 PM | trch is selling there assets an giving it to investors | | | | | |
| [834] | Knight, Daniel | Twitter Post | 02/14/2021 | 09:22:43 AM | Finishing up tonight's #PGIR episode with @Hugh_Henne •Algo Switch 🔁 •Swings + $TRCH DD 📊 •@WolfOfWeedST Interview 🔊 -Current &amp; Future of Weed Stocks •Valentine's Special Segment | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [835] | Hennessey, Mitchell | Twitter Post | 02/14/2021 | 09:27:58 AM | RT @DipDeity: Finishing up tonight's #PGIR episode with @Hugh_Henne •Algo Switch 🔁 •Swings + $TRCH DD 📊 •@WolfOfWeedST Interview 🎙️… | | | | | |
| [836] | Deel, Gary | Twitter Post | 02/15/2021 | 09:14:15 AM | @Hugh_Henne I guess that Rolex is with fake money too. And does this mean the money I made on $TRCH is fake too?? I have questions, sir | | | | | |
| [837] | Hennessey, Mitchell | Twitter Post | 02/15/2021 | 09:14:52 AM | @notoriousalerts Wait till. U see the dd I have compiled.. ur gonna have 2 from TRCH | | | | | |
| [838] | Hennessey, Mitchell | Twitter Post | 02/15/2021 | 09:26:29 AM | @Uncle_Tom_ @TraderBJones Yep that's key.. $TRCH the BS oil company no longer a thing Read into special dividend for more info | | | | | |
| [839] | Rybarczyk, John | Twitter Post | 02/15/2021 | 10:15:00 PM | 2/16 WL PT I:  $TRCH $TMBR $THMO $RIBT $RAVE | | | | | |
| [840] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 06:51:24 AM | TRCH going for ATH and in PM | | | | | |
| [841] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 07:04:01 AM | $TRCH - No more debt. Closer to merger = more news Now. We ride. https://t.co/8ElpvGCoZ6 | | | | | |
| [842] | Rybarczyk, John | Trade | 02/16/2021 | 07:05:01 AM | SELL | (15,000) | $ 3.93 | $ (58,951) | 10,000 | $ 14,251 |
| [843] | Deel, Gary | Trade | 02/16/2021 | 07:39:43 AM | BUY | 10,000 | $ 3.75 | $ 37,468 | 10,000 | |
| [844] | Deel, Gary | Trade | 02/16/2021 | 07:39:48 AM | BUY | 10,000 | $ 3.75 | $ 37,500 | 20,000 | |
| [845] | Deel, Gary | Trade | 02/16/2021 | 07:41:00 AM | BUY | 10,000 | $ 3.80 | $ 38,000 | 30,000 | |
| [846] | Deel, Gary | Discord Post | 02/16/2021 | 07:41:28 AM | I slapped some more TRCH below 4 here. It should see 5 today <@!472967429572526095> | | | | | |
| [847] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 07:43:14 AM | how much was that 4 wall on trch | | | | | |
| [848] | Deel, Gary | Trade | 02/16/2021 | 07:44:46 AM | BUY | 5,000 | $ 3.82 | $ 19,100 | 35,000 | |
| [849] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 07:45:06 AM | TRCH already did 3 mil in vol | | | | | |
| [850] | Deel, Gary | Trade | 02/16/2021 | 07:46:19 AM | BUY | 5,000 | $ 3.88 | $ 19,400 | 40,000 | |
| [851] | Deel, Gary | Trade | 02/16/2021 | 07:49:33 AM | SELL | (5,000) | $ 3.91 | $ (19,550) | 35,000 | $ 816 |
| [852] | Deel, Gary | Trade | 02/16/2021 | 07:49:50 AM | SELL | (3,007) | $ 3.91 | $ (11,757) | 31,993 | $ 491 |
| [853] | Deel, Gary | Trade | 02/16/2021 | 07:49:55 AM | SELL | (716) | $ 3.91 | $ (2,800) | 31,277 | $ 117 |
| [854] | Deel, Gary | Trade | 02/16/2021 | 07:58:26 AM | BUY | 5,000 | $ 3.78 | $ 18,900 | 36,277 | |
| [855] | Deel, Gary | Trade | 02/16/2021 | 07:58:29 AM | BUY | 5,000 | $ 3.73 | $ 18,650 | 41,277 | |
| [856] | Deel, Gary | Trade | 02/16/2021 | 07:58:35 AM | BUY | 5,000 | $ 3.76 | $ 18,800 | 46,277 | |
| [857] | Deel, Gary | Trade | 02/16/2021 | 07:58:47 AM | BUY | 1,928 | $ 3.71 | $ 7,153 | 48,205 | |
| [858] | Deel, Gary | Trade | 02/16/2021 | 07:58:49 AM | BUY | 5,000 | $ 3.72 | $ 18,600 | 53,205 | |
| [859] | Deel, Gary | Trade | 02/16/2021 | 07:58:54 AM | BUY | 5,000 | $ 3.73 | $ 18,650 | 58,205 | |
| [860] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:03:11 AM | What a morning TRCH COMS ANTE Visl lagging but thats ok | | | | | |
| [861] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:03:59 AM | TRCH has a massive wall 3.88 | | | | | |
| [862] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:04:47 AM | trch just ripped that wall | | | | | |
| [863] | Deel, Gary | Discord Post | 02/16/2021 | 08:05:04 AM | 4 break will be glorious on TRCH | | | | | |
| [864] | Deel, Gary | Trade | 02/16/2021 | 08:06:17 AM | SELL | (2,629) | $ 3.90 | $ (10,253) | 55,576 | $ 398 |
| [865] | Deel, Gary | Trade | 02/16/2021 | 08:06:18 AM | SELL | (61) | $ 3.90 | $ (238) | 55,515 | $ 9 |
| [866] | Deel, Gary | Trade | 02/16/2021 | 08:06:19 AM | SELL | (200) | $ 3.90 | $ (780) | 55,315 | $ 30 |
| [867] | Deel, Gary | Trade | 02/16/2021 | 08:06:36 AM | SELL | (5) | $ 3.90 | $ (20) | 55,310 | $ 1 |
| [868] | Deel, Gary | Trade | 02/16/2021 | 08:06:37 AM | SELL | (300) | $ 3.90 | $ (1,170) | 55,010 | $ 45 |
| [869] | Deel, Gary | Trade | 02/16/2021 | 08:08:01 AM | SELL | (20) | $ 3.90 | $ (78) | 54,990 | $ 3 |
| [870] | Deel, Gary | Trade | 02/16/2021 | 08:08:10 AM | SELL | (1) | $ 3.90 | $ (4) | 54,989 | $ 0 |
| [871] | Deel, Gary | Trade | 02/16/2021 | 08:08:13 AM | SELL | (25) | $ 3.90 | $ (98) | 54,964 | $ 4 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [872] | Deel, Gary | Trade | 02/16/2021 | 08:08:14 AM | SELL | (1) | $ 3.90 | $ (4) | 54,963 | $ 0 |
| [873] | Deel, Gary | Trade | 02/16/2021 | 08:08:19 AM | SELL | (700) | $ 3.90 | $ (2,730) | 54,263 | $ 105 |
| [874] | Deel, Gary | Trade | 02/16/2021 | 08:08:22 AM | SELL | (200) | $ 3.90 | $ (780) | 54,063 | $ 30 |
| [875] | Deel, Gary | Trade | 02/16/2021 | 08:08:24 AM | SELL | (571) | $ 3.90 | $ (2,227) | 53,492 | $ 86 |
| [876] | Deel, Gary | Trade | 02/16/2021 | 08:08:31 AM | SELL | (33) | $ 3.90 | $ (129) | 53,459 | $ 5 |
| [877] | Deel, Gary | Trade | 02/16/2021 | 08:08:32 AM | SELL | (198) | $ 3.90 | $ (772) | 53,260 | $ 30 |
| [878] | Deel, Gary | Trade | 02/16/2021 | 08:08:44 AM | SELL | (1) | $ 3.90 | $ (4) | 53,260 | $ 0 |
| [879] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:09:01 AM | trch is building pressure | | | | | |
| [880] | Deel, Gary | Trade | 02/16/2021 | 08:09:16 AM | SELL | (7) | $ 3.90 | $ (27) | 53,253 | $ 1 |
| [881] | Deel, Gary | Trade | 02/16/2021 | 08:09:32 AM | SELL | (9) | $ 3.90 | $ (35) | 53,244 | $ 1 |
| [882] | Deel, Gary | Trade | 02/16/2021 | 08:12:49 AM | SELL | (39) | $ 3.90 | $ (152) | 53,205 | $ 6 |
| [883] | Deel, Gary | Trade | 02/16/2021 | 08:13:16 AM | SELL | (5,000) | $ 3.92 | $ (19,600) | 48,205 | $ 850 |
| [884] | Deel, Gary | Trade | 02/16/2021 | 08:13:43 AM | SELL | (5,000) | $ 3.96 | $ (19,800) | 43,205 | $ 864 |
| [885] | Deel, Gary | Trade | 02/16/2021 | 08:13:47 AM | SELL | (5,000) | $ 3.96 | $ (19,800) | 38,205 | $ 800 |
| [886] | Deel, Gary | Trade | 02/16/2021 | 08:13:52 AM | SELL | (5,000) | $ 3.95 | $ (19,750) | 33,205 | $ 676 |
| [887] | Deel, Gary | Discord Post | 02/16/2021 | 08:14:06 AM | hello TRCH | | | | | |
| [888] | Deel, Gary | Trade | 02/16/2021 | 08:14:49 AM | SELL | (4,431) | $ 3.93 | $ (17,414) | 28,774 | $ 298 |
| [889] | Deel, Gary | Trade | 02/16/2021 | 08:14:50 AM | SELL | (569) | $ 3.93 | $ (2,236) | 28,205 | $ 28 |
| [890] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 08:22:17 AM | RT @brentkhack: STRCH go to 8:45 and it goes over glucose monitoring and then their MRI devices.  At the end CEO mentions they are attracti… | | | | | |
| [891] | Deel, Gary | Trade | 02/16/2021 | 08:28:11 AM | BUY | 1,800 | $ 3.81 | $ 6,858 | 30,005 | |
| [892] | Deel, Gary | Trade | 02/16/2021 | 08:28:14 AM | BUY | 3,200 | $ 3.81 | $ 12,192 | 33,205 | |
| [893] | Deel, Gary | Trade | 02/16/2021 | 08:28:47 AM | BUY | 248 | $ 3.77 | $ 935 | 33,453 | |
| [894] | Deel, Gary | Trade | 02/16/2021 | 08:29:02 AM | BUY | 4,752 | $ 3.77 | $ 17,915 | 38,205 | |
| [895] | Deel, Gary | Trade | 02/16/2021 | 08:31:56 AM | BUY | 1,878 | $ 3.80 | $ 7,130 | 40,083 | |
| [896] | Deel, Gary | Trade | 02/16/2021 | 08:32:17 AM | BUY | 2,000 | $ 3.80 | $ 7,600 | 42,083 | |
| [897] | Deel, Gary | Trade | 02/16/2021 | 08:32:27 AM | BUY | 301 | $ 3.80 | $ 1,144 | 42,384 | |
| [898] | Deel, Gary | Trade | 02/16/2021 | 08:32:30 AM | BUY | 10,000 | $ 3.81 | $ 38,100 | 52,384 | |
| [899] | Deel, Gary | Trade | 02/16/2021 | 08:32:32 AM | BUY | 10,000 | $ 3.81 | $ 38,100 | 62,384 | |
| [900] | Deel, Gary | Trade | 02/16/2021 | 08:38:30 AM | SELL | (5,000) | $ 4.03 | $ (20,150) | 57,384 | $ 1,122 |
| [901] | Deel, Gary | Trade | 02/16/2021 | 08:38:33 AM | SELL | (11) | $ 4.02 | $ (44) | 57,373 | $ 3 |
| [902] | Deel, Gary | Trade | 02/16/2021 | 08:38:38 AM | SELL | (4,989) | $ 4.02 | $ (20,056) | 52,384 | $ 1,384 |
| [903] | Deel, Gary | Trade | 02/16/2021 | 08:38:47 AM | SELL | (5,000) | $ 4.03 | $ (20,133) | 47,384 | $ 1,371 |
| [904] | Deel, Gary | Trade | 02/16/2021 | 08:39:02 AM | SELL | (977) | $ 4.00 | $ (3,908) | 46,407 | $ 234 |
| [905] | Deel, Gary | Trade | 02/16/2021 | 08:39:03 AM | SELL | (200) | $ 4.00 | $ (800) | 46,207 | $ 48 |
| [906] | Deel, Gary | Trade | 02/16/2021 | 08:39:06 AM | SELL | (41) | $ 4.00 | $ (164) | 46,166 | $ 10 |
| [907] | Deel, Gary | Trade | 02/16/2021 | 08:39:07 AM | SELL | (94) | $ 4.00 | $ (376) | 46,072 | $ 24 |
| [908] | Deel, Gary | Trade | 02/16/2021 | 08:39:08 AM | SELL | (218) | $ 4.00 | $ (872) | 45,854 | $ 63 |
| [909] | Deel, Gary | Trade | 02/16/2021 | 08:39:09 AM | SELL | (900) | $ 4.00 | $ (3,600) | 44,954 | $ 261 |
| [910] | Deel, Gary | Trade | 02/16/2021 | 08:39:10 AM | SELL | (235) | $ 4.00 | $ (940) | 44,719 | $ 68 |
| [911] | Deel, Gary | Trade | 02/16/2021 | 08:39:12 AM | SELL | (1,000) | $ 4.00 | $ (4,000) | 43,719 | $ 285 |
| [912] | Deel, Gary | Trade | 02/16/2021 | 08:39:13 AM | SELL | (27) | $ 4.00 | $ (108) | 43,692 | $ 8 |
| [913] | Deel, Gary | Trade | 02/16/2021 | 08:39:16 AM | SELL | (1,308) | $ 4.00 | $ (5,232) | 42,384 | $ 366 |
| [914] | Deel, Gary | Discord Post | 02/16/2021 | 08:39:37 AM | TRCH give us 5 | | | | | |
| [915] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:40:49 AM | TRCH 4 acting up | | | | | |
| [916] | Deel, Gary | Trade | 02/16/2021 | 08:41:04 AM | SELL | (5,000) | $ 3.96 | $ (19,800) | 37,384 | $ 1,182 |
| [917] | Deel, Gary | Trade | 02/16/2021 | 08:41:07 AM | SELL | (5,000) | $ 3.96 | $ (19,800) | 32,384 | $ 1,006 |
| [918] | Deel, Gary | Trade | 02/16/2021 | 08:41:12 AM | SELL | (3,936) | $ 3.96 | $ (15,587) | 28,448 | $ 620 |
| [919] | Deel, Gary | Trade | 02/16/2021 | 08:42:02 AM | SELL | (3,541) | $ 3.92 | $ (13,881) | 24,907 | $ 531 |
| [920] | Deel, Gary | Trade | 02/16/2021 | 08:42:03 AM | SELL | (1,459) | $ 3.92 | $ (5,719) | 23,448 | $ 199 |

**All Defendants and Traders, including Francis Sabo**

**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [921] | Deel, Gary | Trade | 02/16/2021 | 08:42:35 AM | | BUY | 821 | $ 3.80 | $ 3,120 | 24,269 | |
| [922] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:43:05 AM | TRCH has traded 10 mil shares | | | | | | |
| [923] | Deel, Gary | Trade | 02/16/2021 | 08:46:55 AM | | BUY | 10,000 | $ 3.82 | $ 38,236 | 34,269 | |
| [924] | Deel, Gary | Trade | 02/16/2021 | 08:48:47 AM | | BUY | 10,000 | $ 3.70 | $ 37,000 | 44,269 | |
| [925] | Deel, Gary | Trade | 02/16/2021 | 08:48:50 AM | | BUY | 2,659 | $ 3.72 | $ 9,891 | 46,928 | |
| [926] | Deel, Gary | Trade | 02/16/2021 | 08:48:54 AM | | BUY | 7,341 | $ 3.72 | $ 27,309 | 54,269 | |
| [927] | Deel, Gary | Trade | 02/16/2021 | 08:51:11 AM | | BUY | 10,000 | $ 3.80 | $ 38,000 | 64,269 | |
| [928] | Deel, Gary | Trade | 02/16/2021 | 08:51:16 AM | | BUY | 10,000 | $ 3.81 | $ 38,100 | 74,269 | |
| [929] | Deel, Gary | Trade | 02/16/2021 | 08:51:37 AM | | BUY | 10,000 | $ 3.81 | $ 38,100 | 84,269 | |
| [930] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 08:52:11 AM | STRCH company confirmed No more debt https://t.co/s8nFCm4JGo | | | | | | |
| [931] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:14 AM | | BUY | 9,968 | $ 3.84 | $ 38,299 | 9,968 | |
| [932] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:15 AM | | BUY | 174 | $ 3.85 | $ 670 | 10,142 | |
| [933] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:51 AM | | BUY | 6,900 | $ 3.87 | $ 26,710 | 17,042 | |
| [934] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:52 AM | | BUY | 100 | $ 3.87 | $ 387 | 17,142 | |
| [935] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:52:52 AM | trch company cvonfirmation | | | | | | |
| [936] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:53 AM | | BUY | 411 | $ 3.88 | $ 1,594 | 17,553 | |
| [937] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:58 AM | | BUY | 500 | $ 3.89 | $ 1,945 | 18,053 | |
| [938] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:00 AM | | BUY | 720 | $ 3.89 | $ 2,801 | 18,773 | |
| [939] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:02 AM | | BUY | 200 | $ 3.89 | $ 777 | 18,973 | |
| [940] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:03 AM | | BUY | 500 | $ 3.89 | $ 1,945 | 19,473 | |
| [941] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:04 AM | | BUY | 500 | $ 3.89 | $ 1,945 | 19,973 | |
| [942] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:14 AM | | BUY | 100 | $ 3.87 | $ 387 | 20,073 | |
| [943] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:17 AM | | BUY | 69 | $ 3.87 | $ 267 | 20,142 | |
| [944] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:24 AM | | BUY | 6,950 | $ 3.88 | $ 26,953 | 27,092 | |
| [945] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:26 AM | | BUY | 100 | $ 3.89 | $ 389 | 27,192 | |
| [946] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:28 AM | | BUY | 100 | $ 3.89 | $ 389 | 27,292 | |
| [947] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:29 AM | | BUY | 172 | $ 3.89 | $ 669 | 27,464 | |
| [948] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:30 AM | | BUY | 2,678 | $ 3.88 | $ 10,391 | 30,142 | |
| [949] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:43 AM | | BUY | 6,531 | $ 3.87 | $ 25,304 | 36,673 | |
| [950] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:45 AM | | BUY | 150 | $ 3.89 | $ 584 | 36,823 | |
| [951] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:46 AM | | BUY | 1,000 | $ 3.89 | $ 3,885 | 37,823 | |
| [952] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:48 AM | | BUY | 120 | $ 3.88 | $ 466 | 37,943 | |
| [953] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:55 AM | | BUY | 4,417 | $ 3.89 | $ 17,172 | 42,360 | |
| [954] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:56 AM | | BUY | 250 | $ 3.89 | $ 973 | 42,610 | |
| [955] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:58 AM | | BUY | 900 | $ 3.89 | $ 3,501 | 43,510 | |
| [956] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:00 AM | | BUY | 4,433 | $ 3.89 | $ 17,244 | 47,943 | |
| [957] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:07 AM | | BUY | 5,941 | $ 3.89 | $ 23,108 | 53,884 | |
| [958] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:08 AM | | BUY | 200 | $ 3.89 | $ 778 | 54,084 | |
| [959] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:16 AM | | BUY | 1,401 | $ 3.89 | $ 5,450 | 55,485 | |
| [960] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:21 AM | | BUY | 11 | $ 3.89 | $ 43 | 55,496 | |
| [961] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:22 AM | | BUY | 500 | $ 3.89 | $ 1,945 | 55,996 | |
| [962] | Deel, Gary | Discord Post | 02/16/2021 | 08:54:23 AM | 5 today on TRCH | | | | | | |
| [963] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:29 AM | | BUY | 10,000 | $ 3.90 | $ 39,000 | 65,996 | |
| [964] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:40 AM | | BUY | 1,947 | $ 3.89 | $ 7,574 | 67,943 | |
| [965] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:02 AM | | BUY | 8,825 | $ 3.90 | $ 34,422 | 76,768 | |
| [966] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:04 AM | | BUY | 1 | $ 3.91 | $ 4 | 76,769 | |
| [967] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:07 AM | | BUY | 700 | $ 3.91 | $ 2,737 | 77,469 | |
| [968] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:08 AM | | BUY | 474 | $ 3.91 | $ 1,853 | 77,943 | |
| [969] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:19 AM | | BUY | 100 | $ 3.90 | $ 390 | 78,043 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [970] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:44 AM | BUY | 10,000 | $ 3.92 | $ 39,194 | 88,043 | |
| [971] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:54 AM | BUY | 9,900 | $ 3.90 | $ 38,610 | 97,943 | |
| [972] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:56:27 AM | BUY | 10,000 | $ 3.88 | $ 38,800 | 107,943 | |
| [973] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 08:57:00 AM | I added $TRCH here 3.89. I want 6 area today. | | | | | |
| [974] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:57:21 AM | BUY | 1,303 | $ 3.89 | $ 5,067 | 109,246 | |
| [975] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 08:57:25 AM | I added TRCH here 3.89. I want 6 area today. <@&458024899450241045> | | | | | |
| [976] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:57:27 AM | BUY | 150 | $ 3.89 | $ 584 | 109,396 | |
| [977] | Deel, Gary | Trade | 02/16/2021 | 08:57:46 AM | SELL | (5,000) | $ 4.00 | $ (20,025) | 79,269 | $ 1,013 |
| [978] | Deel, Gary | Trade | 02/16/2021 | 08:57:48 AM | SELL | (5,000) | $ 4.00 | $ (20,000) | 74,269 | $ 950 |
| [979] | Deel, Gary | Trade | 02/16/2021 | 08:58:00 AM | SELL | (5,000) | $ 4.00 | $ (20,000) | 69,269 | $ 950 |
| [980] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 08:58:00 AM | STRCH now debt free https://t.co/q8UV3bswBt | | | | | |
| [981] | Deel, Gary | Trade | 02/16/2021 | 08:58:09 AM | SELL | (2,139) | $ 4.00 | $ (8,556) | 67,130 | $ 406 |
| [982] | Deel, Gary | Trade | 02/16/2021 | 08:58:10 AM | SELL | (2,861) | $ 4.00 | $ (11,444) | 64,269 | $ 544 |
| [983] | Deel, Gary | Trade | 02/16/2021 | 08:58:22 AM | SELL | (10,000) | $ 4.03 | $ (40,300) | 54,269 | $ 2,130 |
| [984] | Deel, Gary | Trade | 02/16/2021 | 08:58:30 AM | SELL | (873) | $ 4.03 | $ (3,518) | 53,396 | $ 180 |
| [985] | Deel, Gary | Trade | 02/16/2021 | 08:58:31 AM | SELL | (121) | $ 4.03 | $ (488) | 53,275 | $ 25 |
| [986] | Deel, Gary | Trade | 02/16/2021 | 08:58:35 AM | SELL | (9,006) | $ 4.03 | $ (36,294) | 44,269 | $ 2,567 |
| [987] | Deel, Gary | Trade | 02/16/2021 | 08:58:38 AM | SELL | (4,000) | $ 4.02 | $ (16,080) | 40,269 | $ 1,280 |
| [988] | Deel, Gary | Trade | 02/16/2021 | 08:58:39 AM | SELL | (1,000) | $ 4.02 | $ (4,020) | 39,269 | $ 305 |
| [989] | Deel, Gary | Trade | 02/16/2021 | 08:58:47 AM | SELL | (1,011) | $ 4.02 | $ (4,064) | 38,258 | $ 303 |
| [990] | Deel, Gary | Trade | 02/16/2021 | 08:58:48 AM | SELL | (3,989) | $ 4.01 | $ (15,996) | 34,269 | $ 1,157 |
| [991] | Deel, Gary | Trade | 02/16/2021 | 08:58:54 AM | SELL | (3,619) | $ 4.00 | $ (14,476) | 30,650 | $ 1,013 |
| [992] | Deel, Gary | Trade | 02/16/2021 | 08:58:57 AM | SELL | (1,181) | $ 4.00 | $ (4,726) | 29,469 | $ 290 |
| [993] | Deel, Gary | Trade | 02/16/2021 | 08:58:58 AM | SELL | (200) | $ 4.02 | $ (804) | 29,269 | $ 44 |
| [994] | Deel, Gary | Trade | 02/16/2021 | 08:59:02 AM | SELL | (10,000) | $ 4.00 | $ (40,000) | 19,269 | $ 1,993 |
| [995] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:59:07 AM | SELL | (1,000) | $ 3.99 | $ (3,990) | 108,396 | $ 148 |
| [996] | Deel, Gary | Trade | 02/16/2021 | 08:59:34 AM | SELL | (5,000) | $ 4.06 | $ (20,300) | 14,269 | $ 1,250 |
| [997] | Deel, Gary | Trade | 02/16/2021 | 08:59:43 AM | SELL | (5,000) | $ 4.06 | $ (20,300) | 9,269 | $ 1,250 |
| [998] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:59:43 AM | SELL | (5,000) | $ 4.06 | $ (20,300) | 103,396 | $ 1,089 |
| [999] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:59:54 AM | SELL | (5,000) | $ 4.08 | $ (20,412) | 98,396 | $ 1,175 |
| [1000] | Deel, Gary | Trade | 02/16/2021 | 09:00:03 AM | SELL | (5,000) | $ 4.09 | $ (20,457) | 4,269 | $ 1,407 |
| [1001] | Deel, Gary | Trade | 02/16/2021 | 09:00:14 AM | SELL | (4,269) | $ 4.15 | $ (17,708) | - | $ 1,443 |
| [1002] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:00:29 AM | TRCH next leg up | | | | | |
| [1003] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:39 AM | SELL | (5,000) | $ 4.18 | $ (20,900) | 93,396 | $ 1,545 |
| [1004] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:46 AM | SELL | (4,849) | $ 4.19 | $ (20,317) | 88,547 | $ 1,494 |
| [1005] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:47 AM | SELL | (151) | $ 4.19 | $ (633) | 88,396 | $ 47 |
| [1006] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:53 AM | SELL | (5,000) | $ 4.20 | $ (21,000) | 83,396 | $ 1,609 |
| [1007] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:01 AM | SELL | (5,000) | $ 4.23 | $ (21,147) | 78,396 | $ 1,750 |
| [1008] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:09 AM | SELL | (20) | $ 4.24 | $ (85) | 78,376 | $ 7 |
| [1009] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:10 AM | SELL | (2,466) | $ 4.24 | $ (10,456) | 75,910 | $ 902 |
| [1010] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:11 AM | SELL | (2,514) | $ 4.24 | $ (10,659) | 73,396 | $ 919 |
| [1011] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:27 AM | SELL | (4,889) | $ 4.21 | $ (20,561) | 68,507 | $ 1,566 |
| [1012] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:28 AM | SELL | (111) | $ 4.21 | $ (467) | 68,396 | $ 36 |
| [1013] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 09:02:42 AM | TRCH let's blast through 4.50 | | | | | |
| [1014] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:01 AM | SELL | (5,000) | $ 4.22 | $ (21,098) | 63,396 | $ 1,651 |
| [1015] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:08 AM | SELL | (5,000) | $ 4.26 | $ (21,300) | 58,396 | $ 1,851 |
| [1016] | Rybarczyk, John | Trade | 02/16/2021 | 09:03:13 AM | SELL | (5,000) | $ 4.22 | $ (21,101) | 5,000 | $ 6,201 |
| [1017] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:15 AM | SELL | (5,000) | $ 4.22 | $ (21,079) | 53,396 | $ 1,630 |
| [1018] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:22 AM | SELL | (3,502) | $ 4.22 | $ (14,769) | 49,894 | $ 1,112 |
| [1019] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:23 AM | SELL | (6,498) | $ 4.21 | $ (27,357) | 43,396 | $ 2,014 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1020] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:37 AM | SELL | (5,000) | $ 4.25 | $ (21,263) | 38,396 | $ 1,781 |
| [1021] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:03:56 AM | TRCH vol is on pace for parabolic numbers | | | | | |
| [1022] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:58 AM | SELL | (5,000) | $ 4.18 | $ (20,900) | 33,396 | $ 1,398 |
| [1023] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:43 AM | SELL | (5,000) | $ 4.17 | $ (20,850) | 28,396 | $ 1,281 |
| [1024] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:54 AM | SELL | (2,698) | $ 4.18 | $ (11,272) | 25,698 | $ 697 |
| [1025] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:55 AM | SELL | (1,705) | $ 4.18 | $ (7,127) | 23,993 | $ 444 |
| [1026] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:56 AM | SELL | (597) | $ 4.18 | $ (2,495) | 23,396 | $ 156 |
| [1027] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:04 AM | SELL | (4,050) | $ 4.18 | $ (16,935) | 19,346 | $ 1,100 |
| [1028] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:05 AM | SELL | (950) | $ 4.19 | $ (3,981) | 18,396 | $ 276 |
| [1029] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:13 AM | SELL | (4,039) | $ 4.22 | $ (17,036) | 14,357 | $ 1,283 |
| [1030] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:14 AM | SELL | (23) | $ 4.22 | $ (97) | 14,334 | $ 7 |
| [1031] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:15 AM | SELL | (938) | $ 4.22 | $ (3,958) | 13,396 | $ 300 |
| [1032] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:22 AM | SELL | (2,389) | $ 4.22 | $ (10,077) | 11,007 | $ 768 |
| [1033] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:23 AM | SELL | (927) | $ 4.21 | $ (3,903) | 10,080 | $ 306 |
| [1034] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:24 AM | SELL | (80) | $ 4.22 | $ (338) | 10,000 | $ 27 |
| [1035] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:32 AM | SELL | (5,000) | $ 4.21 | $ (21,048) | 5,000 | $ 1,648 |
| [1036] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:06:29 AM | SELL | (4,800) | $ 4.17 | $ (20,014) | 200 | $ 1,379 |
| [1037] | Deel, Gary | Discord Post | 02/16/2021 | 09:07:48 AM | TRCH is a beast | | | | | |
| [1038] | Deel, Gary | Discord DM | 02/16/2021 | 09:07:52 AM | From: Other account  To: Deel (Gary (Mystic Mac) 🌀#7345), 3 other accounts  Y'all still full 👀 on trch? | | | | | |
| [1039] | Deel, Gary | Discord DM | 02/16/2021 | 09:08:00 AM | From: Deel (Gary (Mystic Mac) 🌀#7345)  To: 4 other accounts  nahh | | | | | |
| [1040] | Deel, Gary | Discord DM | 02/16/2021 | 09:08:22 AM | From: Other account  To: Deel (Gary (Mystic Mac) 🌀#7345), 3 other accounts  Hit and run | | | | | |
| [1041] | Rybarczyk, John | Trade | 02/16/2021 | 09:08:58 AM | SELL | (5,000) | $ 4.31 | $ (21,550) | - | $ 6,650 |
| [1042] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:11:23 AM | 17 mil trch vol  float 75 mil | | | | | |
| [1043] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 09:28:00 AM | $TRCH if we get a dip after open, I'm going to load it. Will update | | | | | |
| [1044] | Deel, Gary | Trade | 02/16/2021 | 09:30:39 AM | BUY | 10,000 | $ 4.07 | $ 40,700 | 10,000 | |
| [1045] | Deel, Gary | Trade | 02/16/2021 | 09:31:35 AM | BUY | 1,550 | $ 4.08 | $ 6,323 | 11,550 | |
| [1046] | Deel, Gary | Trade | 02/16/2021 | 09:31:36 AM | BUY | 8,450 | $ 4.10 | $ 34,612 | 20,000 | |
| [1047] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:31:40 AM | TRCH just hit daily avg | | | | | |
| [1048] | Deel, Gary | Trade | 02/16/2021 | 09:31:58 AM | BUY | 10,000 | $ 4.04 | $ 40,400 | 30,000 | |
| [1049] | Cooperman, Tom | Trade | 02/16/2021 | 09:32:00 AM | BUY | 505 | $ 4.10 | $ 2,071 | 505 | |
| [1050] | Deel, Gary | Discord Post | 02/16/2021 | 09:32:06 AM | TRCH dip added | | | | | |
| [1051] | Deel, Gary | Trade | 02/16/2021 | 09:32:14 AM | SELL | (10,000) | $ 4.12 | $ (41,200) | 20,000 | $ 500 |
| [1052] | Deel, Gary | Trade | 02/16/2021 | 09:32:22 AM | SELL | (10,000) | $ 4.10 | $ (41,003) | 10,000 | $ 68 |
| [1053] | Deel, Gary | Trade | 02/16/2021 | 09:32:44 AM | SELL | (200) | $ 4.10 | $ (820) | 9,800 | $ 12 |
| [1054] | Deel, Gary | Trade | 02/16/2021 | 09:32:46 AM | SELL | (2) | $ 4.10 | $ (8) | 9,798 | $ 0 |
| [1055] | Deel, Gary | Trade | 02/16/2021 | 09:32:48 AM | SELL | (9,798) | $ 4.10 | $ (40,172) | - | $ 588 |
| [1056] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 09:33:00 AM | $TRCH let her settle. We got a nice gap. We will keep catching dips on this bad boy.  https://t.co/0TB5gf3dMa | | | | | |
| [1057] | Deel, Gary | Trade | 02/16/2021 | 09:34:02 AM | BUY | 10,000 | $ 4.08 | $ 40,800 | 10,000 | |
| [1058] | Deel, Gary | Trade | 02/16/2021 | 09:34:48 AM | SELL | (10,000) | $ 4.12 | $ (41,200) | - | $ 400 |
| [1059] | Deel, Gary | Trade | 02/16/2021 | 09:35:37 AM | BUY | 10,000 | $ 4.20 | $ 42,000 | 10,000 | |
| [1060] | Cooperman, Tom | Trade | 02/16/2021 | 09:36:00 AM | SELL | (407) | $ 4.15 | $ (1,689) | 98 | $ 20 |
| [1061] | Deel, Gary | Trade | 02/16/2021 | 09:36:04 AM | SELL | (10,000) | $ 4.17 | $ (41,700) | - | $ (300) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1062] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 09:37:26 AM | 4.40 on TRCH and we should get another leg | | | | | |
| [1063] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:39:50 AM | I'm hearing another chat room is tryna create TRCH dips | | | | | |
| [1064] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:43:24 AM | This is NOT my DD credit goes to twitter guy BUT I have confirmed it We've been talking a lot about Tesla and TRCH | | | | | |
| [1065] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:44:15 AM | $TRCH  meta and tsla share the same address <@&663535008014925856> | | | | | |
| [1066] | Deel, Gary | Trade | 02/16/2021 | 09:46:58 AM | BUY | 20,000 | $ 4.22 | $ 84,400 | 20,000 | |
| [1067] | Cooperman, Tom | Trade | 02/16/2021 | 09:47:00 AM | SELL | (98) | $ 4.19 | $ (411) | - | $ 9 |
| [1068] | Deel, Gary | Discord Post | 02/16/2021 | 09:48:33 AM | Woah woah TRCH shares this with TSLA?? <@472967429572526095> | | | | | |
| [1069] | Deel, Gary | Trade | 02/16/2021 | 09:48:51 AM | SELL | (5,000) | $ 4.39 | $ (21,951) | 15,000 | $ 851 |
| [1070] | Deel, Gary | Trade | 02/16/2021 | 09:49:04 AM | SELL | (5,000) | $ 4.48 | $ (22,401) | 10,000 | $ 1,301 |
| [1071] | Deel, Gary | Trade | 02/16/2021 | 09:49:06 AM | SELL | (5,000) | $ 4.46 | $ (22,302) | 5,000 | $ 1,202 |
| [1072] | Deel, Gary | Trade | 02/16/2021 | 09:49:09 AM | SELL | (5,000) | $ 4.46 | $ (22,301) | - | $ 1,201 |
| [1073] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:52:02 AM | TRCH will trade the float by 10:15 | | | | | |
| [1074] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:55:07 AM | SELL | (200) | $ 4.27 | $ (854) | - | $ 76 |
| [1075] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:55:43 AM | talking about trch an tesla | | | | | |
| [1076] | Hennessey, Mitchell | Trade | 02/16/2021 | 09:55:57 AM | SELL | (45,000) | $ 4.22 | $ (189,728) | 30,000 | $ 85,179 |
| [1077] | Cooperman, Tom | Trade | 02/16/2021 | 09:57:00 AM | BUY | 500 | $ 4.22 | $ 2,110 | 500 | |
| [1078] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:16 AM | BUY | 20,000 | $ 4.22 | $ 84,449 | 20,000 | |
| [1079] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:24 AM | BUY | 20,000 | $ 4.23 | $ 84,557 | 40,000 | |
| [1080] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:31 AM | BUY | 20,000 | $ 4.24 | $ 84,764 | 60,000 | |
| [1081] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:38 AM | BUY | 20,000 | $ 4.24 | $ 84,742 | 80,000 | |
| [1082] | Cooperman, Tom | Trade | 02/16/2021 | 09:58:00 AM | SELL | (500) | $ 4.33 | $ (2,166) | - | $ 56 |
| [1083] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 09:58:00 AM | $TRCH is working with $TSLA Researcher and Development team. $10 soon is even doable. Let's break 4.50 and get to 6 today! https://t.co/gPwGRS2uz8 | | | | | |
| [1084] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:58:13 AM | BUY | 12,684 | $ 4.25 | $ 53,937 | 92,684 | |
| [1085] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:58:14 AM | BUY | 7,316 | $ 4.26 | $ 31,166 | 100,000 | |
| [1086] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:58:32 AM | SELL | (20,000) | $ 4.31 | $ (86,278) | 80,000 | $ 1,829 |
| [1087] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:59:19 AM | SELL | (10,000) | $ 4.37 | $ (43,669) | 70,000 | $ 1,391 |
| [1088] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:59:33 AM | SELL | (10,000) | $ 4.37 | $ (43,700) | 60,000 | $ 1,421 |
| [1089] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 10:00:10 AM | TRCH $4.50 break get all the chasers on it <@&4580248994502410445> | | | | | |
| [1090] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:00:51 AM | SELL | (10,000) | $ 4.49 | $ (44,907) | 50,000 | $ 2,525 |
| [1091] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:00:59 AM | SELL | (10,000) | $ 4.47 | $ (44,737) | 40,000 | $ 2,355 |
| [1092] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:01:06 AM | SELL | (10,000) | $ 4.49 | $ (44,900) | 30,000 | $ 2,530 |
| [1093] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:01:24 AM | TRCH | | | | | |
| [1094] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:01:43 AM | SELL | (10,000) | $ 4.41 | $ (44,108) | 20,000 | $ 1,737 |
| [1095] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:01:55 AM | SELL | (10,000) | $ 4.41 | $ (44,053) | 10,000 | $ 1,530 |
| [1096] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:02:03 AM | SELL | (7,000) | $ 4.43 | $ (31,000) | 3,000 | $ 1,201 |
| [1097] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:02:46 AM | SELL | (1,000) | $ 4.59 | $ (4,591) | 2,000 | $ 331 |
| [1098] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:02:53 AM | SELL | (1,000) | $ 4.62 | $ (4,621) | 1,000 | $ 361 |
| [1099] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:02:54 AM | honestly TRCH im prob framing we called this 3 dollars ago lol we called the thesis the catalyst layed out the dd | | | | | |
| [1100] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:03:00 AM | SELL | (500) | $ 4.63 | $ (2,315) | 500 | $ 185 |
| [1101] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:03:08 AM | SELL | (250) | $ 4.62 | $ (1,155) | 250 | $ 90 |
| [1102] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:03:29 AM | SELL | (125) | $ 4.60 | $ (575) | 125 | $ 43 |
| [1103] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 10:04:00 AM | $TRCH those who sold sub $4 https://t.co/E9RF4zPue3 | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1104] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 10:06:54 AM | $SANTE touching 5<br>$TRCH up $3 now per share<br>BIGGER. PICTURE. TRADES<br>$COMS - we called it offering, insider buy, now PRs start to roll in<br>$VISL - offering and PR next we should see follow on contracts and maybe fed mentions<br>drones | | | | | |
| [1105] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:08:14 AM | oh boy trch going for 5 | | | | | |
| [1106] | Deel, Gary | Trade | 02/16/2021 | 10:08:55 AM | BUY | 10,000 | $ 4.76 | $ 47,600 | 10,000 | |
| [1107] | Deel, Gary | Trade | 02/16/2021 | 10:08:56 AM | BUY | 10,000 | $ 4.76 | $ 47,600 | 20,000 | |
| [1108] | Deel, Gary | Trade | 02/16/2021 | 10:09:10 AM | BUY | 10,000 | $ 4.68 | $ 46,800 | 30,000 | |
| [1109] | Deel, Gary | Trade | 02/16/2021 | 10:09:14 AM | BUY | 10,000 | $ 4.59 | $ 45,900 | 40,000 | |
| [1110] | Deel, Gary | Discord Post | 02/16/2021 | 10:09:26 AM | loaded TRCH dip | | | | | |
| [1111] | Deel, Gary | Trade | 02/16/2021 | 10:10:31 AM | SELL | (10,000) | $ 4.74 | $ (47,377) | 30,000 | $ (223) |
| [1112] | Deel, Gary | Trade | 02/16/2021 | 10:10:44 AM | SELL | (10,000) | $ 4.71 | $ (47,100) | 20,000 | $ (500) |
| [1113] | Deel, Gary | Discord Post | 02/16/2021 | 10:11:07 AM | BRQS to 4 and TRCH 5 break | | | | | |
| [1114] | Deel, Gary | Trade | 02/16/2021 | 10:13:37 AM | BUY | 10,000 | $ 4.53 | $ 45,300 | 30,000 | |
| [1115] | Deel, Gary | Trade | 02/16/2021 | 10:15:53 AM | BUY | 10,000 | $ 4.45 | $ 44,500 | 40,000 | |
| [1116] | Deel, Gary | Trade | 02/16/2021 | 10:16:58 AM | BUY | 10,000 | $ 4.40 | $ 44,000 | 50,000 | |
| [1117] | Deel, Gary | Trade | 02/16/2021 | 10:17:06 AM | BUY | 6,483 | $ 4.38 | $ 28,396 | 56,483 | |
| [1118] | Deel, Gary | Trade | 02/16/2021 | 10:17:07 AM | BUY | 3,517 | $ 4.38 | $ 15,404 | 60,000 | |
| [1119] | Deel, Gary | Discord Post | 02/16/2021 | 10:17:38 AM | just slapped this dip on TRCH u ready for 5 <@!472967429572526095> | | | | | |
| [1120] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:18:03 AM | SELL | (93) | $ 4.47 | $ (416) | 32 | $ 20 |
| [1121] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:18:05 AM | SELL | (32) | $ 4.47 | $ (143) | - | $ 7 |
| [1122] | Deel, Gary | Trade | 02/16/2021 | 10:19:14 AM | SELL | (10,000) | $ 4.52 | $ (45,200) | 50,000 | $ (1,600) |
| [1123] | Deel, Gary | Trade | 02/16/2021 | 10:19:22 AM | SELL | (10,000) | $ 4.54 | $ (45,405) | 40,000 | $ (495) |
| [1124] | Deel, Gary | Trade | 02/16/2021 | 10:19:27 AM | SELL | (10,000) | $ 4.55 | $ (45,502) | 30,000 | $ 202 |
| [1125] | Deel, Gary | Trade | 02/16/2021 | 10:19:32 AM | SELL | (10,000) | $ 4.55 | $ (45,502) | 20,000 | $ 1,002 |
| [1126] | Deel, Gary | Trade | 02/16/2021 | 10:19:41 AM | SELL | (10,000) | $ 4.56 | $ (45,600) | 10,000 | $ 1,600 |
| [1127] | Deel, Gary | Trade | 02/16/2021 | 10:19:46 AM | SELL | (10,000) | $ 4.59 | $ (45,901) | - | $ 2,101 |
| [1128] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:28:59 AM | guys relax w trch<br>we are up 3+ per share<br>we want it to settle get eyes off of it an slow grind for next 3 weeks | | | | | |
| [1129] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:29:33 AM | we got sick news today that confirmed our thesis now let meta on trch do the work w<br>more PRs | | | | | |
| [1130] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 10:30:18 AM | RT @brentkhack: $TRCH @Hugh_Henne Meta's NanoWeb does EMI Shielding<br>https://t.co/LdYQGBKewo  Automotive companies are taking into their des… | | | | | |
| [1131] | Deel, Gary | Trade | 02/16/2021 | 10:56:03 AM | BUY | 20,000 | $ 4.10 | $ 82,000 | 20,000 | |
| [1132] | Deel, Gary | Trade | 02/16/2021 | 10:56:09 AM | BUY | 10,000 | $ 4.09 | $ 40,944 | 30,000 | |
| [1133] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:56:10 AM | BUY | 30,000 | $ 4.10 | $ 123,142 | 30,000 | |
| [1134] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:56:22 AM | BUY | 50,000 | $ 4.16 | $ 207,967 | 80,000 | |
| [1135] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:56:29 AM | BUY | 50,000 | $ 4.16 | $ 208,166 | 130,000 | |
| [1136] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 10:57:00 AM | $TRCH $4 support let's get the trend line bounce here https://t.co/HJ0FwgaSsc | | | | | |
| [1137] | Deel, Gary | Trade | 02/16/2021 | 10:58:07 AM | SELL | (10,000) | $ 4.20 | $ (42,000) | 20,000 | $ 1,000 |
| [1138] | Deel, Gary | Trade | 02/16/2021 | 10:58:15 AM | SELL | (10,000) | $ 4.21 | $ (42,069) | 10,000 | $ 1,069 |
| [1139] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 10:58:36 AM | I added some around 4.10-4.15 sorry I'm mobile. I want the trend line bounce. TRCH<br>should be $8-$10 soon <@&458024899450241045> | | | | | |
| [1140] | Deel, Gary | Trade | 02/16/2021 | 10:58:48 AM | SELL | (1) | $ 4.24 | $ (4) | 9,999 | $ 0 |
| [1141] | Deel, Gary | Trade | 02/16/2021 | 10:58:49 AM | SELL | (500) | $ 4.24 | $ (2,120) | 9,499 | $ 73 |
| [1142] | Deel, Gary | Trade | 02/16/2021 | 10:58:51 AM | SELL | (945) | $ 4.24 | $ (4,007) | 8,554 | $ 138 |
| [1143] | Deel, Gary | Trade | 02/16/2021 | 10:58:52 AM | SELL | (8) | $ 4.24 | $ (34) | 8,546 | $ 1 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1144] | Deel, Gary | Trade | 02/16/2021 | 10:58:53 AM | SELL | (8,546) | $ 4.24 | $ (36,235) | - | $ 1,244 |
| [1145] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:58:55 AM | SELL | (20,000) | $ 4.26 | $ (85,154) | 110,000 | $ 3,060 |
| [1146] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:59:06 AM | SELL | (20,000) | $ 4.27 | $ (85,420) | 90,000 | $ 2,779 |
| [1147] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:59:21 AM | SELL | (20,000) | $ 4.23 | $ (84,549) | 70,000 | $ 1,363 |
| [1148] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 11:00:18 AM | TRCH - When they announce TSLA collaboration she's gone | | | | | |
| [1149] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:26 AM | SELL | (20,000) | $ 4.29 | $ (85,821) | 50,000 | $ 2,634 |
| [1150] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:34 AM | SELL | (5,000) | $ 4.31 | $ (21,550) | 45,000 | $ 733 |
| [1151] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:42 AM | SELL | (5,000) | $ 4.27 | $ (21,350) | 40,000 | $ 533 |
| [1152] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:49 AM | SELL | (5,000) | $ 4.28 | $ (21,383) | 35,000 | $ 566 |
| [1153] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:59 AM | SELL | (5,000) | $ 4.29 | $ (21,455) | 30,000 | $ 639 |
| [1154] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:06 AM | SELL | (5,000) | $ 4.31 | $ (21,572) | 25,000 | $ 756 |
| [1155] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:16 AM | SELL | (5,000) | $ 4.32 | $ (21,603) | 20,000 | $ 787 |
| [1156] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:23 AM | SELL | (5,000) | $ 4.33 | $ (21,655) | 15,000 | $ 838 |
| [1157] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:30 AM | SELL | (5,000) | $ 4.33 | $ (21,650) | 10,000 | $ 833 |
| [1158] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:37 AM | SELL | (5,000) | $ 4.31 | $ (21,574) | 5,000 | $ 757 |
| [1159] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:46 AM | SELL | (4,900) | $ 4.32 | $ (21,168) | 100 | $ 768 |
| [1160] | Deel, Gary | Trade | 02/16/2021 | 11:08:17 AM | BUY | 10,000 | $ 4.41 | $ 44,098 | 10,000 | |
| [1161] | Deel, Gary | Trade | 02/16/2021 | 11:08:33 AM | BUY | 10,000 | $ 4.43 | $ 44,298 | 20,000 | |
| [1162] | Deel, Gary | Discord Post | 02/16/2021 | 11:09:16 AM | TRCH scooped up more here for 4.50 break. 5 is coming. Trade ur own plan tho | | | | | |
| [1163] | Deel, Gary | Trade | 02/16/2021 | 11:13:05 AM | BUY | 10,000 | $ 4.43 | $ 44,300 | 30,000 | |
| [1164] | Deel, Gary | Twitter Post | 02/16/2021 | 11:14:29 AM | watching $TRCH here to break 4.50 and test 5 later | | | | | |
| [1165] | Deel, Gary | Trade | 02/16/2021 | 11:17:33 AM | SELL | (10,000) | $ 4.49 | $ (44,902) | 20,000 | $ 804 |
| [1166] | Deel, Gary | Trade | 02/16/2021 | 11:17:45 AM | SELL | (10,000) | $ 4.50 | $ (45,000) | 10,000 | $ 702 |
| [1167] | Deel, Gary | Trade | 02/16/2021 | 11:17:56 AM | SELL | (10,000) | $ 4.50 | $ (45,035) | - | $ 735 |
| [1168] | Hrvatin, Stefan | Twitter Post | 02/16/2021 | 11:18:05 AM | $TRCH silky nailed it! Solid call @SilkLifeMedSpa you're always on the gems 🤑 Can't wait to see what $RGLG does | | | | | |
| [1169] | Deel, Gary | Trade | 02/16/2021 | 11:18:24 AM | BUY | 10,000 | $ 4.48 | $ 44,800 | 10,000 | |
| [1170] | Deel, Gary | Trade | 02/16/2021 | 11:19:41 AM | BUY | 10,000 | $ 4.48 | $ 44,798 | 20,000 | |
| [1171] | Deel, Gary | Trade | 02/16/2021 | 11:22:15 AM | BUY | 10,000 | $ 4.39 | $ 43,898 | 30,000 | |
| [1172] | Deel, Gary | Trade | 02/16/2021 | 11:24:13 AM | BUY | 5,000 | $ 4.32 | $ 21,599 | 35,000 | |
| [1173] | Cooperman, Tom | Trade | 02/16/2021 | 11:25:00 AM | BUY | 500 | $ 4.33 | $ 2,165 | 500 | |
| [1174] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 11:25:09 AM | TRCH imo setting up if range stays where it is 4.50 would send | | | | | |
| [1175] | Deel, Gary | Trade | 02/16/2021 | 11:25:47 AM | BUY | 5,000 | $ 4.38 | $ 21,900 | 40,000 | |
| [1176] | Deel, Gary | Discord Post | 02/16/2021 | 11:36:44 AM | TRCH there we go baby reclaim that vwap | | | | | |
| [1177] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 11:37:49 AM | TRCH now traded float 2x | | | | | |
| [1178] | Deel, Gary | Trade | 02/16/2021 | 11:42:01 AM | SELL | (10,000) | $ 4.26 | $ (42,602) | 30,000 | $ (2,198) |
| [1179] | Deel, Gary | Trade | 02/16/2021 | 11:42:02 AM | SELL | (10,000) | $ 4.26 | $ (42,600) | 20,000 | $ (2,198) |
| [1180] | Deel, Gary | Trade | 02/16/2021 | 11:42:04 AM | SELL | (10,000) | $ 4.26 | $ (42,600) | 10,000 | $ (1,298) |
| [1181] | Deel, Gary | Trade | 02/16/2021 | 11:42:05 AM | SELL | (10,000) | $ 4.26 | $ (42,600) | - | $ (899) |
| [1182] | Cooperman, Tom | Trade | 02/16/2021 | 11:44:00 AM | SELL | (500) | $ 4.36 | $ (2,181) | - | $ 16 |
| [1183] | Deel, Gary | Trade | 02/16/2021 | 11:45:43 AM | BUY | 20,000 | $ 4.39 | $ 87,800 | 20,000 | |
| [1184] | Deel, Gary | Trade | 02/16/2021 | 11:45:48 AM | BUY | 17,668 | $ 4.40 | $ 77,718 | 37,668 | |
| [1185] | Deel, Gary | Trade | 02/16/2021 | 11:45:49 AM | BUY | 1,465 | $ 4.40 | $ 6,446 | 39,133 | |
| [1186] | Deel, Gary | Trade | 02/16/2021 | 11:45:55 AM | BUY | 300 | $ 4.40 | $ 1,320 | 39,433 | |
| [1187] | Deel, Gary | Trade | 02/16/2021 | 11:45:57 AM | BUY | 500 | $ 4.40 | $ 2,200 | 39,933 | |
| [1188] | Deel, Gary | Trade | 02/16/2021 | 11:45:58 AM | BUY | 67 | $ 4.40 | $ 295 | 40,000 | |
| [1189] | Deel, Gary | Trade | 02/16/2021 | 11:58:42 AM | BUY | 10,000 | $ 4.19 | $ 41,900 | 50,000 | |
| [1190] | Deel, Gary | Trade | 02/16/2021 | 11:59:38 AM | BUY | 5,000 | $ 4.19 | $ 20,950 | 55,000 | |
| [1191] | Deel, Gary | Trade | 02/16/2021 | 11:59:44 AM | BUY | 5,000 | $ 4.21 | $ 21,050 | 60,000 | |
| [1192] | Deel, Gary | Trade | 02/16/2021 | 11:59:54 AM | BUY | 5,000 | $ 4.19 | $ 20,950 | 65,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1193] | Deel, Gary | Trade | 02/16/2021 | 11:59:55 AM | BUY | 5,000 | $ 4.20 | $ 20,999 | 70,000 | |
| [1194] | Deel, Gary | Discord Post | 02/16/2021 | 12:00:20 PM | TRCH this is the buy if not in | | | | | |
| [1195] | Deel, Gary | Trade | 02/16/2021 | 12:02:44 PM | SELL | (10,000) | $ 4.26 | $ (42,600) | 60,000 | $ (1,300) |
| [1196] | Deel, Gary | Trade | 02/16/2021 | 12:02:57 PM | SELL | (8,815) | $ 4.26 | $ (37,552) | 51,185 | $ (1,145) |
| [1197] | Deel, Gary | Trade | 02/16/2021 | 12:02:59 PM | SELL | (323) | $ 4.26 | $ (1,376) | 50,862 | $ (42) |
| [1198] | Deel, Gary | Trade | 02/16/2021 | 12:03:00 PM | SELL | (321) | $ 4.26 | $ (1,367) | 50,541 | $ (42) |
| [1199] | Deel, Gary | Trade | 02/16/2021 | 12:03:02 PM | SELL | (541) | $ 4.26 | $ (2,305) | 50,000 | $ (70) |
| [1200] | Deel, Gary | Trade | 02/16/2021 | 12:04:35 PM | SELL | (10,000) | $ 4.29 | $ (42,902) | 40,000 | $ (1,086) |
| [1201] | Deel, Gary | Trade | 02/16/2021 | 12:10:06 PM | SELL | (10,000) | $ 4.20 | $ (42,000) | 30,000 | $ (1,991) |
| [1202] | Deel, Gary | Trade | 02/16/2021 | 12:10:07 PM | SELL | (10,000) | $ 4.20 | $ (42,003) | 20,000 | $ 103 |
| [1203] | Deel, Gary | Trade | 02/16/2021 | 12:10:08 PM | SELL | (10,000) | $ 4.20 | $ (42,000) | 10,000 | $ 1 |
| [1204] | Deel, Gary | Trade | 02/16/2021 | 12:10:10 PM | SELL | (10,000) | $ 4.20 | $ (42,000) | - | $ 52 |
| [1205] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 12:17:26 PM | RT @Benzinga: You literally cannot afford to miss this show! @Hugh_Henne made the case for $TRCH last Friday ON ZingerNation! 🏹 ZingerNati… | | | | | |
| [1206] | Deel, Gary | Trade | 02/16/2021 | 12:23:07 PM | BUY | 20,000 | $ 4.31 | $ 86,200 | 20,000 | |
| [1207] | Deel, Gary | Trade | 02/16/2021 | 12:23:09 PM | BUY | 20,000 | $ 4.32 | $ 86,320 | 40,000 | |
| [1208] | Deel, Gary | Trade | 02/16/2021 | 12:24:10 PM | BUY | 1,957 | $ 4.27 | $ 8,356 | 41,957 | |
| [1209] | Deel, Gary | Trade | 02/16/2021 | 12:24:28 PM | BUY | 413 | $ 4.27 | $ 1,764 | 42,370 | |
| [1210] | Deel, Gary | Trade | 02/16/2021 | 12:27:08 PM | BUY | 7,630 | $ 4.26 | $ 32,530 | 50,000 | |
| [1211] | Deel, Gary | Trade | 02/16/2021 | 12:31:58 PM | SELL | (9,700) | $ 4.41 | $ (42,777) | 40,300 | $ 970 |
| [1212] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 12:32:24 PM | why they retweeting a trch...meta tweet | | | | | |
| [1213] | Deel, Gary | Trade | 02/16/2021 | 12:32:46 PM | SELL | (300) | $ 4.41 | $ (1,323) | 40,000 | $ 30 |
| [1214] | Deel, Gary | Trade | 02/16/2021 | 12:32:57 PM | SELL | (5,000) | $ 4.39 | $ (21,951) | 35,000 | $ 401 |
| [1215] | Deel, Gary | Discord Post | 02/16/2021 | 12:34:03 PM | TRCH is in a good spot. I am happy with my position so I will hold for the break later | | | | | |
| [1216] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 12:40:40 PM | trch is really playing w my heart | | | | | |
| [1217] | Deel, Gary | Trade | 02/16/2021 | 12:43:31 PM | BUY | 5,000 | $ 4.32 | $ 21,600 | 40,000 | |
| [1218] | Deel, Gary | Trade | 02/16/2021 | 12:44:40 PM | BUY | 5,000 | $ 4.35 | $ 21,749 | 45,000 | |
| [1219] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 12:46:06 PM | holding TRCH | | | | | |
| [1220] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 12:47:00 PM | $TRCH still holding baby | | | | | |
| [1221] | Hennessey, Mitchell | Trade | 02/16/2021 | 12:48:29 PM | BUY | 30,000 | $ 4.50 | $ 135,000 | 60,000 | |
| [1222] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 12:48:32 PM | TRCH breakout over 4.60 | | | | | |
| [1223] | Deel, Gary | Trade | 02/16/2021 | 12:48:48 PM | SELL | (5,000) | $ 4.51 | $ (22,551) | 40,000 | $ 1,001 |
| [1224] | Deel, Gary | Trade | 02/16/2021 | 12:49:08 PM | SELL | (5,000) | $ 4.55 | $ (22,751) | 35,000 | $ 1,171 |
| [1225] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 12:49:52 PM | i could only get a nibble of trch wall | | | | | |
| [1226] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 12:53:52 PM | $TRCH - MRI imaging possible market entry BY 2021 Key word by https://t.co/erWlsBOqLa | | | | | |
| [1227] | Hennessey, Mitchell | Trade | 02/16/2021 | 01:07:53 PM | SELL | (25,000) | $ 4.29 | $ (107,270) | 35,000 | $ 45,487 |
| [1228] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:14:13 PM | SELL | (90) | $ 4.28 | $ (385) | 10 | $ 11 |
| [1229] | Deel, Gary | Trade | 02/16/2021 | 01:17:46 PM | BUY | 5,204 | $ 4.31 | $ 22,429 | 40,204 | |
| [1230] | Deel, Gary | Trade | 02/16/2021 | 01:17:51 PM | BUY | 1,000 | $ 4.31 | $ 4,310 | 41,204 | |
| [1231] | Deel, Gary | Trade | 02/16/2021 | 01:17:52 PM | BUY | 10 | $ 4.31 | $ 43 | 41,214 | |
| [1232] | Deel, Gary | Trade | 02/16/2021 | 01:17:55 PM | BUY | 100 | $ 4.31 | $ 431 | 41,314 | |
| [1233] | Deel, Gary | Trade | 02/16/2021 | 01:17:57 PM | BUY | 125 | $ 4.31 | $ 539 | 41,439 | |
| [1234] | Deel, Gary | Trade | 02/16/2021 | 01:18:03 PM | BUY | 900 | $ 4.31 | $ 3,879 | 42,339 | |
| [1235] | Deel, Gary | Trade | 02/16/2021 | 01:18:07 PM | BUY | 45 | $ 4.31 | $ 194 | 42,384 | |
| [1236] | Deel, Gary | Trade | 02/16/2021 | 01:18:10 PM | BUY | 125 | $ 4.31 | $ 539 | 42,509 | |
| [1237] | Deel, Gary | Trade | 02/16/2021 | 01:18:11 PM | BUY | 2,491 | $ 4.31 | $ 10,735 | 45,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1238] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 01:25:00 PM | $TRCH @JasonRaznick needs DD in his DMs.. plz dm him any dd u have | | | | | |
| [1239] | Deel, Gary | Trade | 02/16/2021 | 01:27:49 PM | BUY | 4,428 | $ 4.29 | $ 18,996 | 49,428 | |
| [1240] | Deel, Gary | Trade | 02/16/2021 | 01:27:51 PM | BUY | 5 | $ 4.29 | $ 21 | 49,433 | |
| [1241] | Deel, Gary | Trade | 02/16/2021 | 01:28:02 PM | BUY | 2 | $ 4.29 | $ 9 | 49,435 | |
| [1242] | Deel, Gary | Trade | 02/16/2021 | 01:28:51 PM | BUY | 565 | $ 4.29 | $ 2,424 | 50,000 | |
| [1243] | Deel, Gary | Trade | 02/16/2021 | 01:34:22 PM | BUY | 5,000 | $ 4.26 | $ 21,300 | 55,000 | |
| [1244] | Deel, Gary | Trade | 02/16/2021 | 01:34:28 PM | BUY | 5,000 | $ 4.27 | $ 21,350 | 60,000 | |
| [1245] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:19 PM | BUY | 50,000 | $ 4.21 | $ 210,747 | 50,010 | |
| [1246] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:25 PM | BUY | 14,034 | $ 4.22 | $ 59,174 | 64,044 | |
| [1247] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:26 PM | BUY | 9,469 | $ 4.22 | $ 39,950 | 73,513 | |
| [1248] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:31 PM | BUY | 4 | $ 4.22 | $ 17 | 73,517 | |
| [1249] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:37 PM | BUY | 1 | $ 4.22 | $ 4 | 73,518 | |
| [1250] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:39 PM | BUY | 4 | $ 4.22 | $ 17 | 73,522 | |
| [1251] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:40 PM | BUY | 45 | $ 4.22 | $ 190 | 73,567 | |
| [1252] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:36:00 PM | $TRCH adding 100k shares here just now 4.22. We're setting up beautifully for power hour. https://t.co/36btlnEUsP | | | | | |
| [1253] | Deel, Gary | Trade | 02/16/2021 | 01:36:03 PM | BUY | 5,000 | $ 4.24 | $ 21,200 | 65,000 | |
| [1254] | Deel, Gary | Trade | 02/16/2021 | 01:36:04 PM | BUY | 5,000 | $ 4.24 | $ 21,200 | 70,000 | |
| [1255] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:36:07 PM | BUY | 2,774 | $ 4.22 | $ 11,706 | 76,341 | |
| [1256] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:36:10 PM | BUY | 23 | $ 4.22 | $ 97 | 76,364 | |
| [1257] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:36:16 PM | BUY | 23,646 | $ 4.22 | $ 99,786 | 100,010 | |
| [1258] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:37:00 PM | $TRCH will be a $10+ stock IMO | | | | | |
| [1259] | Deel, Gary | Discord Post | 02/16/2021 | 01:37:01 PM | TRCH  still holding full | | | | | |
| [1260] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:02 PM | SELL | (10,000) | $ 4.37 | $ (43,701) | 90,010 | $ 1,552 |
| [1261] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:09 PM | SELL | (10,000) | $ 4.35 | $ (43,500) | 80,010 | $ 1,351 |
| [1262] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:16 PM | SELL | (10,000) | $ 4.38 | $ (43,833) | 70,010 | $ 1,684 |
| [1263] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:24 PM | SELL | (1,863) | $ 4.38 | $ (8,160) | 68,147 | $ 308 |
| [1264] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:25 PM | SELL | (720) | $ 4.38 | $ (3,154) | 67,427 | $ 119 |
| [1265] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:26 PM | SELL | (1,773) | $ 4.38 | $ (7,766) | 65,654 | $ 293 |
| [1266] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:27 PM | SELL | (1,900) | $ 4.38 | $ (8,322) | 63,754 | $ 314 |
| [1267] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:39:28 PM | SELL | (10,000) | $ 4.41 | $ (44,110) | 53,754 | $ 1,961 |
| [1268] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:39:38 PM | SELL | (10,000) | $ 4.40 | $ (44,003) | 43,754 | $ 1,844 |
| [1269] | Deel, Gary | Trade | 02/16/2021 | 01:39:44 PM | SELL | (5,000) | $ 4.40 | $ (22,001) | 65,000 | $ 421 |
| [1270] | Deel, Gary | Twitter Post | 02/16/2021 | 01:40:47 PM | $TRCH my top PH watch. I would like a 5 test, but play the play | | | | | |
| [1271] | Deel, Gary | Trade | 02/16/2021 | 01:42:49 PM | SELL | (5,000) | $ 4.40 | $ (22,002) | 60,000 | $ 421 |
| [1272] | Deel, Gary | Trade | 02/16/2021 | 01:47:17 PM | SELL | (5,000) | $ 4.36 | $ (21,801) | 55,000 | $ 221 |
| [1273] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 01:48:13 PM | TRCH if we get over 4.60 it's game over I'm thinking. She's going to go into blast off mode <@458024899450241045> | | | | | |
| [1274] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:51:00 PM | $TRCH Gregory McCabe the Chairman of the Board has just been loading, too. 4.60 break gets it poppinghttps://t.co/gkIXdH8PxI" | | | | | |
| [1275] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:51:49 PM | SELL | (10,000) | $ 4.43 | $ (44,300) | 33,754 | $ 2,129 |
| [1276] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:02 PM | SELL | (1,000) | $ 4.46 | $ (4,461) | 32,754 | $ 242 |
| [1277] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:10 PM | SELL | (1,000) | $ 4.45 | $ (4,450) | 31,754 | $ 231 |
| [1278] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:17 PM | SELL | (1,000) | $ 4.45 | $ (4,450) | 30,754 | $ 231 |
| [1279] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:24 PM | SELL | (1,000) | $ 4.44 | $ (4,440) | 29,754 | $ 221 |
| [1280] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:32 PM | SELL | (1,000) | $ 4.44 | $ (4,440) | 28,754 | $ 221 |
| [1281] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:48 PM | SELL | (5,000) | $ 4.48 | $ (22,400) | 23,754 | $ 1,302 |
| [1282] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:53:00 PM | $TRCH this next leg can send us near $6 https://t.co/rw8ZxOImbp | | | | | |
| [1283] | Deel, Gary | Trade | 02/16/2021 | 01:53:35 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 50,000 | $ 1,368 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1284] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:54:33 PM | SELL | (5,000) | $ 4.54 | $ (22,708) | 18,754 | $ 1,608 |
| [1285] | Deel, Gary | Discord Post | 02/16/2021 | 01:54:47 PM | TRCH setting up perfectly | | | | | |
| [1286] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:54:55 PM | SELL | (5,000) | $ 4.53 | $ (22,650) | 13,754 | $ 1,550 |
| [1287] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 01:58:15 PM | TRCH fucking primedddd | | | | | |
| [1288] | Deel, Gary | Trade | 02/16/2021 | 01:58:38 PM | SELL | (10,000) | $ 4.61 | $ (46,100) | 40,000 | $ 3,183 |
| [1289] | Deel, Gary | Trade | 02/16/2021 | 01:58:46 PM | SELL | (3,438) | $ 4.59 | $ (15,781) | 10,316 | $ 1,273 |
| [1290] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:59:11 PM | SELL | (346) | $ 4.61 | $ (1,595) | 9,970 | $ 135 |
| [1291] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:59:14 PM | SELL | (2,233) | $ 4.61 | $ (10,294) | 7,737 | $ 871 |
| [1292] | Deel, Gary | Trade | 02/16/2021 | 01:59:28 PM | SELL | (5,000) | $ 4.61 | $ (23,052) | 35,000 | $ 1,302 |
| [1293] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 01:59:36 PM | trch is gonig to 5 today | | | | | |
| [1294] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 01:59:46 PM | TRCH 4.80 next break | | | | | |
| [1295] | Deel, Gary | Trade | 02/16/2021 | 02:00:14 PM | SELL | (5,000) | $ 4.64 | $ (23,201) | 30,000 | $ 1,651 |
| [1296] | Deel, Gary | Trade | 02/16/2021 | 02:01:29 PM | SELL | (5,000) | $ 4.67 | $ (23,351) | 25,000 | $ 1,802 |
| [1297] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:29 PM | SELL | (3,868) | $ 4.66 | $ (18,029) | 3,869 | $ 1,706 |
| [1298] | Deel, Gary | Trade | 02/16/2021 | 02:01:31 PM | SELL | (5,000) | $ 4.67 | $ (23,351) | 20,000 | $ 1,901 |
| [1299] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:32 PM | SELL | (967) | $ 4.66 | $ (4,510) | 2,902 | $ 429 |
| [1300] | Deel, Gary | Trade | 02/16/2021 | 02:01:36 PM | SELL | (5,000) | $ 4.66 | $ (23,301) | 15,000 | $ 2,001 |
| [1301] | Deel, Gary | Trade | 02/16/2021 | 02:01:39 PM | SELL | (5,000) | $ 4.66 | $ (23,301) | 10,000 | $ 1,951 |
| [1302] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:40 PM | SELL | (725) | $ 4.66 | $ (3,379) | 2,177 | $ 320 |
| [1303] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:42 PM | SELL | (2,176) | $ 4.65 | $ (10,121) | 1 | $ 938 |
| [1304] | Deel, Gary | Trade | 02/16/2021 | 02:01:43 PM | SELL | (5,000) | $ 4.66 | $ (23,300) | 5,000 | $ 2,101 |
| [1305] | Deel, Gary | Trade | 02/16/2021 | 02:01:47 PM | SELL | (5,000) | $ 4.65 | $ (23,253) | - | $ 2,053 |
| [1306] | Hennessey, Mitchell | Trade | 02/16/2021 | 02:13:46 PM | BUY | 20,000 | $ 4.63 | $ 92,533 | 55,000 | |
| [1307] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 02:21:23 PM | TRCh | | | | | |
| [1308] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 02:25:26 PM | same thing w trch<br>Nhod<br>dip consolidate | | | | | |
| [1309] | Deel, Gary | Trade | 02/16/2021 | 02:27:24 PM | BUY | 13,258 | $ 4.65 | $ 61,650 | 13,258 | |
| [1310] | Deel, Gary | Trade | 02/16/2021 | 02:27:26 PM | BUY | 20,500 | $ 4.68 | $ 95,913 | 33,758 | |
| [1311] | Deel, Gary | Trade | 02/16/2021 | 02:27:28 PM | BUY | 6,242 | $ 4.66 | $ 29,088 | 40,000 | |
| [1312] | Deel, Gary | Trade | 02/16/2021 | 02:27:32 PM | BUY | 20,000 | $ 4.67 | $ 93,305 | 60,000 | |
| [1313] | Deel, Gary | Discord Post | 02/16/2021 | 02:28:24 PM | TRCH great so far, but we get the 5 break today it's not PH yet and we setting up<br>perfectly for it | | | | | |
| [1314] | Deel, Gary | Trade | 02/16/2021 | 02:29:50 PM | SELL | (10,000) | $ 4.73 | $ (47,300) | 50,000 | $ 800 |
| [1315] | Deel, Gary | Trade | 02/16/2021 | 02:30:01 PM | SELL | (10,000) | $ 4.74 | $ (47,400) | 40,000 | $ 707 |
| [1316] | Deel, Gary | Trade | 02/16/2021 | 02:32:31 PM | SELL | (5,000) | $ 4.72 | $ (23,601) | 35,000 | $ 207 |
| [1317] | Deel, Gary | Trade | 02/16/2021 | 02:33:41 PM | SELL | (5,000) | $ 4.71 | $ (23,551) | 30,000 | $ 157 |
| [1318] | Deel, Gary | Trade | 02/16/2021 | 02:34:02 PM | SELL | (5,000) | $ 4.71 | $ (23,551) | 25,000 | $ 180 |
| [1319] | Deel, Gary | Trade | 02/16/2021 | 02:34:12 PM | SELL | (5,000) | $ 4.71 | $ (23,551) | 20,000 | $ 250 |
| [1320] | Deel, Gary | Trade | 02/16/2021 | 02:34:16 PM | SELL | (4,817) | $ 4.70 | $ (22,640) | 15,183 | $ 166 |
| [1321] | Deel, Gary | Trade | 02/16/2021 | 02:34:17 PM | SELL | (183) | $ 4.70 | $ (860) | 15,000 | $ 6 |
| [1322] | Deel, Gary | Trade | 02/16/2021 | 02:34:45 PM | SELL | (5,000) | $ 4.69 | $ (23,451) | 10,000 | $ 122 |
| [1323] | Deel, Gary | Trade | 02/16/2021 | 02:38:26 PM | BUY | 5,000 | $ 4.67 | $ 23,300 | 15,000 | |
| [1324] | Deel, Gary | Trade | 02/16/2021 | 02:40:06 PM | BUY | 5,000 | $ 4.59 | $ 22,950 | 20,000 | |
| [1325] | Deel, Gary | Trade | 02/16/2021 | 02:40:07 PM | BUY | 5,000 | $ 4.58 | $ 22,900 | 25,000 | |
| [1326] | Deel, Gary | Trade | 02/16/2021 | 02:40:13 PM | BUY | 5,000 | $ 4.59 | $ 22,949 | 30,000 | |
| [1327] | Deel, Gary | Trade | 02/16/2021 | 02:41:15 PM | BUY | 5,000 | $ 4.57 | $ 22,848 | 35,000 | |
| [1328] | Deel, Gary | Trade | 02/16/2021 | 02:49:36 PM | BUY | 5,000 | $ 4.56 | $ 22,800 | 40,000 | |
| [1329] | Deel, Gary | Trade | 02/16/2021 | 02:49:39 PM | BUY | 5,000 | $ 4.56 | $ 22,800 | 45,000 | |
| [1330] | Hennessey, Mitchell | Trade | 02/16/2021 | 02:50:20 PM | SELL | (20,000) | $ 4.54 | $ (90,800) | 35,000 | $ 10,450 |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1331] | Deel, Gary | Trade | 02/16/2021 | 02:51:47 PM | BUY | 5,000 | $ 4.43 | $ 22,150 | 50,000 | |
| [1332] | Deel, Gary | Trade | 02/16/2021 | 02:51:52 PM | BUY | 5,000 | $ 4.44 | $ 22,200 | 55,000 | |
| [1333] | Hennessey, Mitchell | Trade | 02/16/2021 | 02:51:55 PM | SELL | (15,000) | $ 4.42 | $ (66,311) | 20,000 | $ (1,189) |
| [1334] | Deel, Gary | Trade | 02/16/2021 | 02:53:32 PM | BUY | 5,000 | $ 4.47 | $ 22,350 | 60,000 | |
| [1335] | Deel, Gary | Trade | 02/16/2021 | 02:53:38 PM | BUY | 5,000 | $ 4.48 | $ 22,398 | 65,000 | |
| [1336] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:12 PM | BUY | 5,247 | $ 4.46 | $ 23,390 | 5,248 | |
| [1337] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:13 PM | BUY | 24,753 | $ 4.47 | $ 110,738 | 30,001 | |
| [1338] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:22 PM | BUY | 30,000 | $ 4.48 | $ 134,277 | 60,001 | |
| [1339] | Deel, Gary | Trade | 02/16/2021 | 02:54:23 PM | BUY | 10,000 | $ 4.48 | $ 44,800 | 75,000 | |
| [1340] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:29 PM | BUY | 30,000 | $ 4.48 | $ 134,386 | 90,001 | |
| [1341] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:53 PM | BUY | 2,338 | $ 4.47 | $ 10,451 | 92,339 | |
| [1342] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:55:08 PM | BUY | 5 | $ 4.47 | $ 22 | 92,344 | |
| [1343] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:55:15 PM | BUY | 10 | $ 4.47 | $ 45 | 92,354 | |
| [1344] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:55:16 PM | BUY | 500 | $ 4.47 | $ 2,235 | 92,854 | |
| [1345] | Deel, Gary | Discord Post | 02/16/2021 | 02:55:24 PM | I added to my TRCH position on this dip | | | | | |
| [1346] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 02:55:45 PM | TRCH one more add spot here. I grabbed a few more <@&458024899450241045> | | | | | |
| [1347] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:56:06 PM | SELL | (9,427) | $ 4.54 | $ (42,756) | 83,427 | $ 666 |
| [1348] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:56:07 PM | SELL | (16,069) | $ 4.53 | $ (72,793) | 67,358 | $ 904 |
| [1349] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:56:08 PM | SELL | (4,504) | $ 4.53 | $ (20,403) | 62,854 | $ 253 |
| [1350] | Deel, Gary | Trade | 02/16/2021 | 02:57:39 PM | SELL | (3,943) | $ 4.55 | $ (17,941) | 71,057 | $ (456) |
| [1351] | Deel, Gary | Trade | 02/16/2021 | 02:57:40 PM | SELL | (835) | $ 4.55 | $ (3,799) | 70,222 | $ (97) |
| [1352] | Deel, Gary | Trade | 02/16/2021 | 02:57:41 PM | SELL | (525) | $ 4.55 | $ (2,389) | 69,697 | $ (61) |
| [1353] | Deel, Gary | Trade | 02/16/2021 | 02:57:42 PM | SELL | (4,697) | $ 4.55 | $ (21,371) | 65,000 | $ (544) |
| [1354] | Deel, Gary | Trade | 02/16/2021 | 02:57:57 PM | SELL | (5,000) | $ 4.55 | $ (22,752) | 60,000 | $ (598) |
| [1355] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:58:15 PM | SELL | (20,000) | $ 4.55 | $ (91,007) | 42,854 | $ 1,489 |
| [1356] | Deel, Gary | Trade | 02/16/2021 | 02:58:17 PM | SELL | (5,000) | $ 4.55 | $ (22,751) | 55,000 | $ (199) |
| [1357] | Deel, Gary | Trade | 02/16/2021 | 02:58:35 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 50,000 | $ (199) |
| [1358] | Deel, Gary | Trade | 02/16/2021 | 02:58:41 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 45,000 | $ (248) |
| [1359] | Deel, Gary | Trade | 02/16/2021 | 02:59:21 PM | SELL | (5,000) | $ 4.59 | $ (22,951) | 40,000 | $ 102 |
| [1360] | Deel, Gary | Trade | 02/16/2021 | 02:59:24 PM | SELL | (5,000) | $ 4.58 | $ (22,901) | 35,000 | $ 101 |
| [1361] | Deel, Gary | Trade | 02/16/2021 | 02:59:28 PM | SELL | (5,000) | $ 4.56 | $ (22,801) | 30,000 | $ 2 |
| [1362] | Deel, Gary | Trade | 02/16/2021 | 02:59:33 PM | SELL | (1,085) | $ 4.58 | $ (4,969) | 28,915 | $ 163 |
| [1363] | Deel, Gary | Trade | 02/16/2021 | 02:59:38 PM | SELL | (5,000) | $ 4.57 | $ (22,852) | 23,915 | $ 691 |
| [1364] | Deel, Gary | Trade | 02/16/2021 | 03:00:06 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 18,915 | $ 468 |
| [1365] | Deel, Gary | Trade | 02/16/2021 | 03:01:10 PM | SELL | (3,915) | $ 4.58 | $ (17,931) | 15,000 | $ 431 |
| [1366] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:43 PM | SELL | (326) | $ 4.57 | $ (1,490) | 42,528 | $ 31 |
| [1367] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:44 PM | SELL | (17,927) | $ 4.57 | $ (81,939) | 24,601 | $ 1,670 |
| [1368] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:45 PM | SELL | (20) | $ 4.57 | $ (91) | 24,581 | $ 2 |
| [1369] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:48 PM | SELL | (1,727) | $ 4.57 | $ (7,892) | 22,854 | $ 156 |
| [1370] | Deel, Gary | Trade | 02/16/2021 | 03:04:00 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 10,000 | $ 303 |
| [1371] | Deel, Gary | Trade | 02/16/2021 | 03:04:08 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 5,000 | $ 300 |
| [1372] | Deel, Gary | Trade | 02/16/2021 | 03:04:17 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | - | $ 300 |
| [1373] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:04:33 PM | SELL | (20,000) | $ 4.54 | $ (90,808) | 2,854 | $ 1,218 |
| [1374] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:05:39 PM | SELL | (2,850) | $ 4.51 | $ (12,854) | 4 | $ 115 |
| [1375] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 04:04:13 PM | TRCH playing the games | | | | | |
| [1376] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 04:07:04 PM | like TRCH WHO DO WE APPRECIATE | | | | | |
| [1377] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 04:54:08 PM | $VSIL $COMS $TRCH<br>Been swinging for ONE WEEK<br>And EACH got news<br>We believe in thesis trading yet?<br>Big. Picture. Trading. | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1378] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 05:04:00 PM | $TRCH our core swing is from 2.50's-2.60's no need to worry. We need dips for health, keep rollin baby. | | | | | |
| [1379] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 05:33:00 PM | $TRCH it's a matter of time https://t.co/ZW6teNQpuY | | | | | |
| [1380] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:33:28 PM | BUY | 6,188 | $ 4.34 | $ 26,856 | 6,192 | |
| [1381] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:33:32 PM | BUY | 3,739 | $ 4.34 | $ 16,227 | 9,931 | |
| [1382] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:34:02 PM | SELL | (9,931) | $ 4.41 | $ (43,795) | - | $ 694 |
| [1383] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:34:12 PM | BUY | 1 | $ 4.40 | $ 4 | 1 | |
| [1384] | Hennessey, Mitchell | Twitter Post | 02/17/2021 | 06:08:11 AM | @search98340183 @Mike_Dizzle_ $TRCH is March 13 | | | | | |
| [1385] | Hennessey, Mitchell | Discord Post | 02/17/2021 | 09:11:43 AM | in one mf weeek | | | | | |
| | | | | | COMS VISL and trch Have each gotten news | | | | | |
| [1386] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:49 AM | BUY | 30,000 | $ 3.60 | $ 107,884 | 30,001 | |
| [1387] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:52 AM | BUY | 30,000 | $ 3.61 | $ 108,300 | 60,001 | |
| [1388] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:53 AM | BUY | 12,750 | $ 3.61 | $ 45,970 | 72,751 | |
| [1389] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:54 AM | BUY | 400 | $ 3.61 | $ 1,444 | 73,151 | |
| [1390] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:58 AM | BUY | 7,850 | $ 3.63 | $ 28,496 | 81,001 | |
| [1391] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:59 AM | BUY | 9,781 | $ 3.63 | $ 35,505 | 90,782 | |
| [1392] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:00 AM | BUY | 1,172 | $ 3.63 | $ 4,254 | 91,954 | |
| [1393] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:01 AM | BUY | 10,768 | $ 3.64 | $ 39,193 | 102,722 | |
| [1394] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:05 AM | BUY | 15,142 | $ 3.64 | $ 55,107 | 117,864 | |
| [1395] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:06 AM | BUY | 5 | $ 3.65 | $ 18 | 117,869 | |
| [1396] | Matlock, Perry "PJ" | Discord Post | 02/17/2021 | 11:19:11 AM | TRCH dip buy | | | | | |
| [1397] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:12 AM | BUY | 60 | $ 3.65 | $ 219 | 117,929 | |
| [1398] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:12 AM | SELL | (4,970) | $ 3.71 | $ (18,439) | 112,959 | $ 565 |
| [1399] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:13 AM | SELL | (100) | $ 3.71 | $ (371) | 112,859 | $ 11 |
| [1400] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:16 AM | SELL | (323) | $ 3.71 | $ (1,198) | 112,536 | $ 37 |
| [1401] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:17 AM | SELL | (501) | $ 3.71 | $ (1,859) | 112,035 | $ 57 |
| [1402] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:33 AM | SELL | (2,300) | $ 3.70 | $ (8,510) | 109,735 | $ 239 |
| [1403] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:21:55 AM | SELL | (18,214) | $ 3.71 | $ (67,574) | 91,521 | $ 2,074 |
| [1404] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:21:59 AM | SELL | (400) | $ 3.71 | $ (1,484) | 91,121 | $ 46 |
| [1405] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:00 AM | SELL | (2,300) | $ 3.71 | $ (8,533) | 88,821 | $ 262 |
| [1406] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:01 AM | SELL | (800) | $ 3.71 | $ (2,968) | 88,021 | $ 91 |
| [1407] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:03 AM | SELL | (4,400) | $ 3.71 | $ (16,324) | 83,621 | $ 441 |
| [1408] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:18 AM | SELL | (604) | $ 3.69 | $ (2,229) | 83,017 | $ 48 |
| [1409] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:29 AM | SELL | (1,125) | $ 3.67 | $ (4,129) | 81,892 | $ 68 |
| [1410] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:30 AM | SELL | (46) | $ 3.67 | $ (169) | 81,846 | $ 3 |
| [1411] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:40 AM | SELL | (1,500) | $ 3.67 | $ (5,505) | 80,346 | $ 90 |
| [1412] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:47 AM | SELL | (300) | $ 3.67 | $ (1,101) | 80,046 | $ 18 |
| [1413] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:49 AM | SELL | (1,000) | $ 3.67 | $ (3,670) | 79,046 | $ 60 |
| [1414] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:25:10 AM | SELL | (700) | $ 3.67 | $ (2,569) | 78,346 | $ 42 |
| [1415] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:09 AM | SELL | (1,225) | $ 3.67 | $ (4,496) | 77,121 | $ 74 |
| [1416] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:10 AM | SELL | (5,162) | $ 3.67 | $ (18,945) | 71,959 | $ 310 |
| [1417] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:16 AM | SELL | (1,571) | $ 3.67 | $ (5,766) | 70,388 | $ 94 |
| [1418] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:18 AM | SELL | (900) | $ 3.67 | $ (3,303) | 69,488 | $ 54 |
| [1419] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:19 AM | SELL | (1,033) | $ 3.67 | $ (3,791) | 68,455 | $ 62 |
| [1420] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:20 AM | SELL | (1,600) | $ 3.67 | $ (5,872) | 66,855 | $ 96 |
| [1421] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:21 AM | SELL | (2,900) | $ 3.67 | $ (10,643) | 63,955 | $ 174 |
| [1422] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:22 AM | SELL | (2,863) | $ 3.67 | $ (10,507) | 61,092 | $ 172 |
| [1423] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:31 AM | SELL | (7,515) | $ 3.72 | $ (27,956) | 53,577 | $ 846 |
| [1424] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:32 AM | SELL | (50) | $ 3.72 | $ (186) | 53,527 | $ 6 |
| [1425] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:47 AM | SELL | (11,299) | $ 3.74 | $ (42,258) | 42,228 | $ 1,456 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1426] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:49 AM | SELL | (642) | $ 3.74 | $ (2,401) | 41,586 | $ 71 |
| [1427] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:51 AM | SELL | (1,440) | $ 3.74 | $ (5,386) | 40,146 | $ 158 |
| [1428] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:28 AM | SELL | (400) | $ 3.73 | $ (1,492) | 39,746 | $ 40 |
| [1429] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:39 AM | SELL | (1,200) | $ 3.73 | $ (4,476) | 38,546 | $ 120 |
| [1430] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:46 AM | SELL | (100) | $ 3.73 | $ (373) | 38,446 | $ 10 |
| [1431] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:47 AM | SELL | (11,681) | $ 3.73 | $ (43,570) | 26,765 | $ 1,168 |
| [1432] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:31:08 AM | SELL | (6,691) | $ 3.76 | $ (25,166) | 20,074 | $ 820 |
| [1433] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:31:09 AM | SELL | (15,055) | $ 3.75 | $ (56,493) | 5,019 | $ 1,701 |
| [1434] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:31:10 AM | SELL | (5,019) | $ 3.76 | $ (18,876) | - | $ 610 |
| [1435] | Hennessey, Mitchell | Discord Post | 02/17/2021 | 12:40:04 PM | TRCH thru 4<br>next is 4.15 | | | | | |
| [1436] | Matlock, Perry "PJ" | Twitter Post | 02/17/2021 | 06:09:00 PM | @ShoeShinerBoy $TRCH was alerted under $2 | | | | | |
| [1437] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 07:47:55 AM | TRCH on SSR | | | | | |
| [1438] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 08:38:09 AM | trch will go if mergers become theme | | | | | |
| [1439] | Hennessey, Mitchell | Twitter Post | 02/18/2021 | 10:23:42 AM | $TRCH - chasers who went all in at highs are just selling into the bid<br>For them to gtfo.<br>Building core position and scaling in | | | | | |
| [1440] | Hennessey, Mitchell | Twitter Post | 02/18/2021 | 10:34:02 AM | @One1Word9 The same reason this person is bearish is the same reasons I entered at 1.60<br>- meta needs TRCH<br>- this persons valuation is on current valuation. It doesn't take into account anything else<br>- TRCH doesn't deserve more then 25%<br>- we want them to spin the company off more $$ in | | | | | |
| [1441] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 10:37:37 AM | trch is down bc seeking alpha put out a report that said meta only interested in trch so<br>they can up list<br>yeah duh | | | | | |
| [1442] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 10:37:47 AM | we knew this meta needs trch | | | | | |
| [1443] | Matlock, Perry "PJ" | Trade | 02/18/2021 | 10:53:22 AM | BUY | 1 | $ 3.49 | $ 3 | 1 | |
| [1444] | Hennessey, Mitchell | Twitter Post | 02/18/2021 | 01:12:50 PM | RT @KevJayMalone: Lol I'm still up 20% on $TRCH ... thanks @Hugh_Henne for<br>getting us in early! Now the rest of my swings ooof... this is w... | | | | | |
| [1445] | Hennessey, Mitchell | Twitter Post | 02/18/2021 | 01:32:04 PM | @Uncle_Tom_ @PJ_Matlock @DipDeity Who cares. I wish they had a position in<br>TRCH. It's just noise | | | | | |
| [1446] | Matlock, Perry "PJ" | Trade | 02/19/2021 | 10:00:07 AM | SELL | (1) | $ 2.99 | $ (3) | - | $ (1) |
| [1447] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:09:00 AM | @jason37460816 $TRCH we bought at $2 and it ran to 4.80 you dickwad. I will be<br>buying dips just not here. | | | | | |
| [1448] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:15:00 AM | @KyleHeman How did I burn you on TRCH. It was alerted at $2 an under and it ran to<br>4.80. Don't give me shit. it's also getting near dip buy area. I can't fucking trade FOR YOU | | | | | |
| [1449] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:29:00 AM | @KyleHeman No, I didn't. I may have UPDATED TRCH but it was alerted at and under<br>2.0 | | | | | |
| [1450] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:51:00 AM | $TRCH posting to #update you. We alerted this at $2 and under and it went to 4.80. We<br>got the huge gap up from 2.80's to over 4. What is happening now is a pullback to fill the<br>gap. We will wait for the right moment and attack again. This is a solid stock and<br>company https://t.co/4FQbO0WrzS | | | | | |
| [1451] | Hennessey, Mitchell | Twitter Post | 02/20/2021 | 04:46:37 PM | @jaime__peterson $TRCH Meta is entering every emerging market possible.<br>Companies are trading at 1,000+ PE There is 10s of billions of potential market<br>opportunity and meta has said they want to grow organically and inorganically.<br>At 1.70 I felt the market cap was incredibly low https://t.co/1Rn4bx76Hx | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1452] | Hennessey, Mitchell | Twitter Post | 02/20/2021 | 04:47:43 PM | @jaime__peterson The markets they are entering and the tech they are entering with can be disruptive to any market... So yeah I felt $TRCH was undervalued even if it only gets 25% of meta | | | | | |
| [1453] | Hennessey, Mitchell | Twitter Post | 02/20/2021 | 04:50:41 PM | @jaime__peterson OTCeasily manipulated &amp; my personal strategy includes and will never include OTC or non US equity stocks which is why I don't touch $MMAT I felt my best was in $TRCH l I felt that the special dividend for TRCH gave investors a reason to hold (Simple supply &amp; demand) | | | | | |
| [1454] | Knight, Daniel | Twitter Post | 02/20/2021 | 06:09:42 PM | Yes... @Hugh_Henne will be addressing the $TRCH bears on tomorrow's #PGIR | | | | | |
| [1455] | Hennessey, Mitchell | Twitter Post | 02/21/2021 | 06:15:08 PM | RT @PGIRPod: 🔔NEW🔔 Pennies: Going in Raw - @DipDeity &amp; @Hugh_Henne Ep. 29 •Andrew Dudum, CEO $HIMS 🎤 •Hugh addresses $TRCH bears 🐻 | | | | | |
| [1456] | Hennessey, Mitchell | Twitter Post | 02/22/2021 | 03:48:00 AM | $TRCH - just keep adding to the DD https://t.co/j7sK8JXBNt | | | | | |
| [1457] | Knight, Daniel | Twitter Post | 02/22/2021 | 07:51:41 AM | RT @PGIRPod: 🔔NEW🔔 Pennies: Going in Raw - @DipDeity &amp; @Hugh_Henne Ep. 29 •Andrew Dudum, CEO $HIMS 🎤 •Hugh addresses $TRCH bears 🐻 | | | | | |
| [1458] | Hennessey, Mitchell | Discord Post | 02/22/2021 | 09:54:40 AM | TRCH holding good suppport | | | | | |
| [1459] | Knight, Daniel | Trade | 02/22/2021 | 03:51:33 PM | BUY | 1,500 | $ 3.31 | $ 4,965 | 1,500 | |
| [1460] | Knight, Daniel | Trade | 02/22/2021 | 04:27:56 PM | SELL | (250) | $ 3.42 | $ (855) | 1,250 | $ 28 |
| [1461] | Knight, Daniel | Trade | 02/22/2021 | 05:37:18 PM | SELL | (250) | $ 3.45 | $ (863) | 1,000 | $ 35 |
| [1462] | Knight, Daniel | Trade | 02/23/2021 | 08:12:12 AM | BUY | 500 | $ 2.92 | $ 1,460 | 1,500 | |
| [1463] | Knight, Daniel | Trade | 02/23/2021 | 08:12:55 AM | BUY | 250 | $ 2.90 | $ 725 | 1,750 | |
| [1464] | Knight, Daniel | Trade | 02/23/2021 | 08:41:34 AM | SELL | (300) | $ 2.76 | $ (828) | 1,450 | $ (165) |
| [1465] | Knight, Daniel | Trade | 02/23/2021 | 08:46:10 AM | SELL | (1,450) | $ 2.78 | $ (4,031) | - | $ (471) |
| [1466] | Hennessey, Mitchell | Trade | 02/23/2021 | 09:38:44 AM | SELL | (20,000) | $ 2.45 | $ (49,000) | - | $ (43,533) |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 28 allegedly false Twitter or Discord posts by Defendants or Sabo. There are an additional 257 Twitter or Discord posts, text messages, or direct messages that reference ticker TRCH or were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Constantin, Edward | Trade | 02/11/2021 | 11:28:12 AM | BUY | 50,000 | $ 2.33 | $ 116,344 | 50,000 | |
| [2] | Constantin, Edward | Trade | 02/11/2021 | 11:28:13 AM | BUY | 50,000 | $ 2.33 | $ 116,499 | 100,000 | |
| [3] | Constantin, Edward | Trade | 02/11/2021 | 11:28:16 AM | BUY | 50,000 | $ 2.33 | $ 116,500 | 150,000 | |
| [4] | Constantin, Edward | Trade | 02/11/2021 | 11:28:18 AM | BUY | 50,000 | $ 2.34 | $ 116,910 | 200,000 | |
| [5] | Constantin, Edward | Trade | 02/11/2021 | 11:28:20 AM | BUY | 50,000 | $ 2.34 | $ 116,962 | 250,000 | |
| [6] | Constantin, Edward | Trade | 02/11/2021 | 11:28:22 AM | BUY | 50,000 | $ 2.34 | $ 116,993 | 300,000 | |
| [7] | Constantin, Edward | Trade | 02/11/2021 | 02:14:46 PM | SELL | (50,000) | $ 2.36 | $ (117,925) | 250,000 | $ 1,581 |
| [8] | Constantin, Edward | Trade | 02/11/2021 | 02:14:55 PM | SELL | (50,000) | $ 2.34 | $ (117,122) | 200,000 | $ 623 |
| [9] | Constantin, Edward | Trade | 02/11/2021 | 02:15:06 PM | SELL | (50,000) | $ 2.32 | $ (116,087) | 150,000 | $ (413) |
| [10] | Constantin, Edward | Trade | 02/11/2021 | 02:15:18 PM | SELL | (50,000) | $ 2.31 | $ (115,412) | 100,000 | $ (1,498) |
| [11] | Constantin, Edward | Trade | 02/11/2021 | 03:21:04 PM | SELL | (50,000) | $ 2.36 | $ (118,000) | 50,000 | $ 1,038 |
| [12] | Constantin, Edward | Trade | 02/11/2021 | 03:21:20 PM | SELL | (50,000) | $ 2.36 | $ (118,153) | - | $ 1,160 |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are no allegedly false Twitter or Discord posts by Edward Constantin.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Trade | 02/10/2021 | 08:00:00 AM | BUY | 500 | $ 1.87 | $ 935 | 500 | |
| [2] | Cooperman, Tom | Trade | 02/10/2021 | 08:05:00 AM | BUY | 250 | $ 1.78 | $ 445 | 750 | |
| [3] | Cooperman, Tom | Discord DM | 02/10/2021 | 08:59:32 AM | From: Cooperman (TOMMY COOPS#0001) To: Other account hugh accumulating TRCH for a DD thread later (dont say on voice) sending to you joy and ross | | | | | |
| [4] | Cooperman, Tom | Discord DM | 02/10/2021 | 09:01:27 AM | From: Cooperman (TOMMY COOPS#0001) To: Other account hugh accumulating TRCH dont say on voice i sent to lulu joy hulk also | | | | | |
| [5] | Cooperman, Tom | Discord DM | 02/10/2021 | 09:01:47 AM | From: Cooperman (TOMMY COOPS#0001) To: Other account hugh accumulating TRCH for DD thread later (dont say on voice) | | | | | |
| [6] | Cooperman, Tom | Trade | 02/10/2021 | 09:24:00 AM | BUY | 100 | $ 1.88 | $ 188 | 850 | |
| [7] | Cooperman, Tom | Trade | 02/10/2021 | 09:30:00 AM | BUY | 100 | $ 1.81 | $ 181 | 950 | |
| [8] | Cooperman, Tom | Trade | 02/10/2021 | 09:31:00 AM | BUY | 500 | $ 1.80 | $ 898 | 1,450 | |
| [9] | Cooperman, Tom | Trade | 02/10/2021 | 09:31:00 AM | SELL | (500) | $ 1.79 | $ (895) | 950 | $ (40) |
| [10] | Cooperman, Tom | Trade | 02/10/2021 | 09:32:00 AM | BUY | 500 | $ 1.79 | $ 895 | 1,450 | |
| [11] | Cooperman, Tom | Trade | 02/10/2021 | 09:47:00 AM | BUY | 200 | $ 1.86 | $ 372 | 1,650 | |
| [12] | Cooperman, Tom | Trade | 02/10/2021 | 09:51:00 AM | BUY | 600 | $ 1.93 | $ 1,158 | 2,250 | |
| [13] | Cooperman, Tom | Trade | 02/10/2021 | 09:53:00 AM | BUY | 200 | $ 1.94 | $ 388 | 2,450 | |
| [14] | Cooperman, Tom | Trade | 02/10/2021 | 09:54:00 AM | BUY | 2,000 | $ 1.93 | $ 3,869 | 4,450 | |
| [15] | Cooperman, Tom | Trade | 02/10/2021 | 09:56:00 AM | BUY | 2,000 | $ 1.95 | $ 3,910 | 6,450 | |
| [16] | Cooperman, Tom | Trade | 02/10/2021 | 09:57:00 AM | BUY | 1,000 | $ 1.93 | $ 1,930 | 7,450 | |
| [17] | Cooperman, Tom | Trade | 02/10/2021 | 10:00:00 AM | BUY | 200 | $ 1.91 | $ 381 | 7,650 | |
| [18] | Cooperman, Tom | Trade | 02/10/2021 | 10:12:00 AM | SELL | (3,500) | $ 2.08 | $ (7,263) | 4,150 | $ 707 |
| [19] | Cooperman, Tom | Trade | 02/10/2021 | 10:14:00 AM | SELL | (2,000) | $ 2.15 | $ (4,300) | 2,150 | $ 410 |
| [20] | Cooperman, Tom | Trade | 02/10/2021 | 10:21:00 AM | SELL | (1,000) | $ 2.26 | $ (2,260) | 1,150 | $ 306 |
| [21] | Cooperman, Tom | Trade | 02/10/2021 | 12:08:00 PM | SELL | (1,150) | $ 2.56 | $ (2,945) | - | $ 731 |
| [22] | Cooperman, Tom | Trade | 02/10/2021 | 12:53:00 PM | BUY | 100 | $ 2.90 | $ 290 | 100 | |
| [23] | Cooperman, Tom | Trade | 02/10/2021 | 12:54:00 PM | BUY | 1,000 | $ 2.95 | $ 2,949 | 1,100 | |
| [24] | Cooperman, Tom | Trade | 02/10/2021 | 01:14:00 PM | SELL | (1,100) | $ 3.08 | $ (3,388) | - | $ 149 |
| [25] | Cooperman, Tom | Trade | 02/16/2021 | 09:32:00 AM | BUY | 505 | $ 4.10 | $ 2,071 | 505 | |
| [26] | Cooperman, Tom | Trade | 02/16/2021 | 09:36:00 AM | SELL | (407) | $ 4.15 | $ (1,689) | 98 | $ 20 |
| [27] | Cooperman, Tom | Trade | 02/16/2021 | 09:47:00 AM | SELL | (98) | $ 4.19 | $ (411) | - | $ 9 |
| [28] | Cooperman, Tom | Trade | 02/16/2021 | 09:57:00 AM | BUY | 500 | $ 4.22 | $ 2,110 | 500 | |
| [29] | Cooperman, Tom | Trade | 02/16/2021 | 09:58:00 AM | SELL | (500) | $ 4.33 | $ (2,166) | - | $ 56 |
| [30] | Cooperman, Tom | Trade | 02/16/2021 | 11:25:00 AM | BUY | 500 | $ 4.33 | $ 2,165 | 500 | |
| [31] | Cooperman, Tom | Trade | 02/16/2021 | 11:44:00 AM | SELL | (500) | $ 4.36 | $ (2,181) | - | $ 16 |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2] There are no allegedly false Twitter or Discord posts by Tom Cooperman. There are an additional 3 Twitter or Discord posts, text messages, or direct messages that reference ticker TRCH by Tom Cooperman or which were identified by the DOJ.

[3] Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✵#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Trade | 02/10/2021 | 08:57:14 AM | BUY | 20,000 | $ 1.85 | $ 36,919 | 20,000 | |
| [2] | Deel, Gary | Trade | 02/10/2021 | 08:57:21 AM | BUY | 20,000 | $ 1.85 | $ 37,000 | 40,000 | |
| [3] | Deel, Gary | Trade | 02/10/2021 | 08:57:24 AM | BUY | 20,000 | $ 1.85 | $ 36,999 | 60,000 | |
| [4] | Deel, Gary | Trade | 02/10/2021 | 08:57:27 AM | BUY | 7,156 | $ 1.87 | $ 13,391 | 67,156 | |
| [5] | Deel, Gary | Trade | 02/10/2021 | 08:57:35 AM | BUY | 20,000 | $ 1.89 | $ 37,800 | 87,156 | |
| [6] | Deel, Gary | Trade | 02/10/2021 | 08:57:36 AM | BUY | 20,000 | $ 1.90 | $ 37,975 | 107,156 | |
| [7] | Deel, Gary | Trade | 02/10/2021 | 08:58:01 AM | BUY | 20,000 | $ 1.89 | $ 37,800 | 127,156 | |
| [8] | Deel, Gary | Trade | 02/10/2021 | 08:58:03 AM | BUY | 4,404 | $ 1.88 | $ 8,280 | 131,560 | |
| [9] | Deel, Gary | Trade | 02/10/2021 | 08:58:04 AM | BUY | 249 | $ 1.88 | $ 468 | 131,809 | |
| [10] | Deel, Gary | Trade | 02/10/2021 | 08:58:08 AM | BUY | 200 | $ 1.88 | $ 376 | 132,009 | |
| [11] | Deel, Gary | Trade | 02/10/2021 | 08:58:10 AM | BUY | 1,120 | $ 1.88 | $ 2,106 | 133,129 | |
| [12] | Deel, Gary | Trade | 02/10/2021 | 08:58:11 AM | BUY | 1,300 | $ 1.88 | $ 2,444 | 134,429 | |
| [13] | Deel, Gary | Trade | 02/10/2021 | 08:58:17 AM | BUY | 305 | $ 1.88 | $ 573 | 134,734 | |
| [14] | Deel, Gary | Trade | 02/10/2021 | 08:58:18 AM | BUY | 800 | $ 1.88 | $ 1,504 | 135,534 | |
| [15] | Deel, Gary | Trade | 02/10/2021 | 08:58:20 AM | BUY | 2,050 | $ 1.88 | $ 3,854 | 137,584 | |
| [16] | Deel, Gary | Trade | 02/10/2021 | 08:58:25 AM | BUY | 2,416 | $ 1.88 | $ 4,542 | 140,000 | |
| [17] | Deel, Gary | Discord DM | 02/10/2021 | 08:58:31 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>TRCH add some | | | | | |
| [18] | Deel, Gary | Discord DM | 02/10/2021 | 08:58:42 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>Hugh new swing he is releasing | | | | | |
| [19] | Deel, Gary | Trade | 02/10/2021 | 08:58:57 AM | BUY | 5,600 | $ 1.86 | $ 10,412 | 145,600 | |
| [20] | Deel, Gary | Trade | 02/10/2021 | 08:59:57 AM | BUY | 950 | $ 1.86 | $ 1,767 | 146,550 | |
| [21] | Deel, Gary | Trade | 02/10/2021 | 09:00:06 AM | BUY | 2,900 | $ 1.86 | $ 5,394 | 149,450 | |
| [22] | Deel, Gary | Trade | 02/10/2021 | 09:00:07 AM | BUY | 405 | $ 1.86 | $ 753 | 149,855 | |
| [23] | Deel, Gary | Trade | 02/10/2021 | 09:00:15 AM | BUY | 145 | $ 1.86 | $ 270 | 150,000 | |
| [24] | Deel, Gary | Discord DM | 02/10/2021 | 09:00:21 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>well I have 150k at 1.87 | | | | | |
| [25] | Deel, Gary | Discord DM | 02/10/2021 | 09:00:36 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>hahahah | | | | | |
| [26] | Deel, Gary | Discord DM | 02/10/2021 | 09:00:40 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>Hugh has 300 | | | | | |
| [27] | Deel, Gary | Discord DM | 02/10/2021 | 09:06:39 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>pj in too | | | | | |
| [28] | Deel, Gary | Discord DM | 02/10/2021 | 09:06:51 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>2.50 minimum today | | | | | |
| [29] | Deel, Gary | Discord DM | 02/10/2021 | 09:16:16 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>yes | | | | | |
| [30] | Deel, Gary | Discord DM | 02/10/2021 | 09:16:22 AM | From: Deel (Gary (Mystic Mac) ✵#7345)<br>To: Other account<br>pj said 2.50 min | | | | | |
| [31] | Deel, Gary | Trade | 02/10/2021 | 09:28:01 AM | BUY | 5,000 | $ 1.84 | $ 9,200 | 155,000 | |
| [32] | Deel, Gary | Trade | 02/10/2021 | 09:31:06 AM | BUY | 10,000 | $ 1.74 | $ 17,400 | 165,000 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✵#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [33] | Deel, Gary | Trade | 02/10/2021 | 09:31:28 AM | BUY | 8,530 | $ 1.78 | $ 15,180 | 173,530 | |
| [34] | Deel, Gary | Trade | 02/10/2021 | 09:31:40 AM | BUY | 10,000 | $ 1.80 | $ 18,000 | 183,530 | |
| [35] | Deel, Gary | Trade | 02/10/2021 | 09:31:42 AM | BUY | 10,000 | $ 1.80 | $ 18,000 | 193,530 | |
| [36] | Deel, Gary | Trade | 02/10/2021 | 09:32:02 AM | BUY | 1,470 | $ 1.78 | $ 2,617 | 195,000 | |
| [37] | Deel, Gary | Trade | 02/10/2021 | 09:32:15 AM | BUY | 10,000 | $ 1.79 | $ 17,900 | 205,000 | |
| [38] | Deel, Gary | Trade | 02/10/2021 | 09:33:52 AM | BUY | 5,000 | $ 1.82 | $ 9,097 | 210,000 | |
| [39] | Deel, Gary | Trade | 02/10/2021 | 09:48:35 AM | BUY | 53 | $ 1.90 | $ 100 | 210,053 | |
| [40] | Deel, Gary | Trade | 02/10/2021 | 09:48:38 AM | BUY | 9 | $ 1.90 | $ 17 | 210,062 | |
| [41] | Deel, Gary | Trade | 02/10/2021 | 09:48:40 AM | BUY | 1,202 | $ 1.90 | $ 2,284 | 211,264 | |
| [42] | Deel, Gary | Trade | 02/10/2021 | 09:48:41 AM | BUY | 100 | $ 1.90 | $ 190 | 211,364 | |
| [43] | Deel, Gary | Trade | 02/10/2021 | 09:48:42 AM | BUY | 147 | $ 1.90 | $ 279 | 211,511 | |
| [44] | Deel, Gary | Trade | 02/10/2021 | 09:48:44 AM | BUY | 1,000 | $ 1.90 | $ 1,895 | 212,511 | |
| [45] | Deel, Gary | Trade | 02/10/2021 | 09:48:49 AM | BUY | 450 | $ 1.90 | $ 855 | 212,961 | |
| [46] | Deel, Gary | Trade | 02/10/2021 | 09:48:50 AM | BUY | 69 | $ 1.90 | $ 131 | 213,030 | |
| [47] | Deel, Gary | Trade | 02/10/2021 | 09:48:51 AM | BUY | 800 | $ 1.90 | $ 1,520 | 213,830 | |
| [48] | Deel, Gary | Trade | 02/10/2021 | 09:48:53 AM | BUY | 16,170 | $ 1.90 | $ 30,723 | 230,000 | |
| [49] | Deel, Gary | Trade | 02/10/2021 | 09:50:19 AM | SELL | (10,000) | $ 1.97 | $ (19,702) | 220,000 | $ 1,243 |
| [50] | Deel, Gary | Trade | 02/10/2021 | 09:50:21 AM | SELL | (10,000) | $ 1.97 | $ (19,700) | 210,000 | $ 1,241 |
| [51] | Deel, Gary | Discord Post | 02/10/2021 | 10:11:48 AM | added TRCH | | | | | |
| [52] | Deel, Gary | Trade | 02/10/2021 | 10:11:54 AM | SELL | (10,000) | $ 2.02 | $ (20,200) | 200,000 | $ 1,700 |
| [53] | Deel, Gary | Trade | 02/10/2021 | 10:12:11 AM | SELL | (10,000) | $ 2.05 | $ (20,500) | 190,000 | $ 2,000 |
| [54] | Deel, Gary | Trade | 02/10/2021 | 10:12:23 AM | SELL | (10,000) | $ 2.05 | $ (20,529) | 180,000 | $ 2,030 |
| [55] | Deel, Gary | Trade | 02/10/2021 | 10:12:30 AM | SELL | (10,000) | $ 2.07 | $ (20,700) | 170,000 | $ 2,201 |
| [56] | Deel, Gary | Trade | 02/10/2021 | 10:12:36 AM | SELL | (10,000) | $ 2.07 | $ (20,700) | 160,000 | $ 1,934 |
| [57] | Deel, Gary | Trade | 02/10/2021 | 10:12:38 AM | SELL | (10,000) | $ 2.08 | $ (20,802) | 150,000 | $ 1,902 |
| [58] | Deel, Gary | Trade | 02/10/2021 | 10:12:42 AM | SELL | (10,000) | $ 2.09 | $ (20,902) | 140,000 | $ 1,977 |
| [59] | Deel, Gary | Trade | 02/10/2021 | 10:13:06 AM | SELL | (450) | $ 2.12 | $ (952) | 139,550 | $ 97 |
| [60] | Deel, Gary | Trade | 02/10/2021 | 10:13:07 AM | SELL | (900) | $ 2.12 | $ (1,904) | 138,650 | $ 195 |
| [61] | Deel, Gary | Trade | 02/10/2021 | 10:13:08 AM | SELL | (4,717) | $ 2.12 | $ (9,976) | 133,933 | $ 1,020 |
| [62] | Deel, Gary | Trade | 02/10/2021 | 10:13:09 AM | SELL | (3,933) | $ 2.12 | $ (8,318) | 130,000 | $ 850 |
| [63] | Deel, Gary | Trade | 02/10/2021 | 10:13:12 AM | SELL | (92) | $ 2.13 | $ (196) | 129,908 | $ 21 |
| [64] | Deel, Gary | Trade | 02/10/2021 | 10:13:13 AM | SELL | (5) | $ 2.13 | $ (11) | 129,903 | $ 1 |
| [65] | Deel, Gary | Trade | 02/10/2021 | 10:13:14 AM | SELL | (628) | $ 2.13 | $ (1,338) | 129,275 | $ 145 |
| [66] | Deel, Gary | Trade | 02/10/2021 | 10:13:17 AM | SELL | (9,275) | $ 2.13 | $ (19,756) | 120,000 | $ 2,170 |
| [67] | Deel, Gary | Trade | 02/10/2021 | 10:13:25 AM | SELL | (10,000) | $ 2.13 | $ (21,302) | 110,000 | $ 2,402 |
| [68] | Deel, Gary | Trade | 02/10/2021 | 10:13:38 AM | SELL | (10,000) | $ 2.15 | $ (21,500) | 100,000 | $ 2,628 |
| [69] | Deel, Gary | Trade | 02/10/2021 | 10:13:40 AM | SELL | (10,000) | $ 2.15 | $ (21,500) | 90,000 | $ 2,700 |
| [70] | Deel, Gary | Trade | 02/10/2021 | 10:13:43 AM | SELL | (175) | $ 2.15 | $ (376) | 89,825 | $ 51 |
| [71] | Deel, Gary | Trade | 02/10/2021 | 10:13:44 AM | SELL | (221) | $ 2.15 | $ (475) | 89,604 | $ 64 |
| [72] | Deel, Gary | Trade | 02/10/2021 | 10:13:45 AM | SELL | (10,000) | $ 2.14 | $ (21,403) | 79,604 | $ 2,815 |
| [73] | Deel, Gary | Trade | 02/10/2021 | 10:13:49 AM | SELL | (379) | $ 2.15 | $ (815) | 79,225 | $ 117 |
| [74] | Deel, Gary | Trade | 02/10/2021 | 10:13:50 AM | SELL | (9,225) | $ 2.15 | $ (19,834) | 70,000 | $ 3,360 |
| [75] | Deel, Gary | Trade | 02/10/2021 | 10:13:58 AM | SELL | (10,000) | $ 2.15 | $ (21,500) | 60,000 | $ 3,902 |
| [76] | Deel, Gary | Trade | 02/10/2021 | 10:14:24 AM | SELL | (10,000) | $ 2.17 | $ (21,703) | 50,000 | $ 3,775 |
| [77] | Deel, Gary | Trade | 02/10/2021 | 10:14:36 AM | SELL | (505) | $ 2.23 | $ (1,126) | 49,495 | $ 217 |
| [78] | Deel, Gary | Trade | 02/10/2021 | 10:14:37 AM | SELL | (9,495) | $ 2.23 | $ (21,174) | 40,000 | $ 4,083 |
| [79] | Deel, Gary | Trade | 02/10/2021 | 10:14:44 AM | SELL | (10,000) | $ 2.22 | $ (22,200) | 30,000 | $ 4,280 |
| [80] | Deel, Gary | Trade | 02/10/2021 | 10:14:47 AM | SELL | (747) | $ 2.23 | $ (1,662) | 29,253 | $ 325 |
| [81] | Deel, Gary | Trade | 02/10/2021 | 10:14:48 AM | SELL | (5,655) | $ 2.22 | $ (12,582) | 23,598 | $ 2,419 |
| [82] | Deel, Gary | Trade | 02/10/2021 | 10:14:49 AM | SELL | (481) | $ 2.23 | $ (1,070) | 23,117 | $ 195 |

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✵#7345)
Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [83] | Deel, Gary | Trade | 02/10/2021 | 10:14:50 AM | SELL | (948) | $ 2.22 | $ (2,109) | 22,169 | $ 384 |
| [84] | Deel, Gary | Trade | 02/10/2021 | 10:14:51 AM | SELL | (2,169) | $ 2.23 | $ (4,826) | 20,000 | $ 880 |
| [85] | Deel, Gary | Trade | 02/10/2021 | 10:15:02 AM | SELL | (194) | $ 2.24 | $ (434) | 19,806 | $ 65 |
| [86] | Deel, Gary | Trade | 02/10/2021 | 10:15:03 AM | SELL | (385) | $ 2.24 | $ (861) | 19,421 | $ 129 |
| [87] | Deel, Gary | Trade | 02/10/2021 | 10:15:04 AM | SELL | (1,651) | $ 2.23 | $ (3,683) | 17,770 | $ 551 |
| [88] | Deel, Gary | Trade | 02/10/2021 | 10:15:05 AM | SELL | (1,502) | $ 2.23 | $ (3,349) | 16,268 | $ 497 |
| [89] | Deel, Gary | Trade | 02/10/2021 | 10:15:20 AM | SELL | (10,000) | $ 2.17 | $ (21,700) | 6,268 | $ 2,700 |
| [90] | Deel, Gary | Trade | 02/10/2021 | 10:16:01 AM | SELL | (6,268) | $ 2.14 | $ (13,382) | - | $ 1,473 |
| [91] | Deel, Gary | Discord Post | 02/10/2021 | 10:16:56 AM | TRCH can do 3 easily imo | | | | | |
| [92] | Deel, Gary | Discord Post | 02/10/2021 | 10:27:07 AM | 2.50 break on TRCH sends it | | | | | |
| [93] | Deel, Gary | Discord Post | 02/10/2021 | 10:44:47 AM | 2.05 on TRCH and I am grabbing them all | | | | | |
| [94] | Deel, Gary | Trade | 02/10/2021 | 10:49:30 AM | BUY | 20,000 | $ 2.33 | $ 46,598 | 20,000 | |
| [95] | Deel, Gary | Trade | 02/10/2021 | 10:50:02 AM | SELL | (20,000) | $ 2.35 | $ (47,019) | - | $ 421 |
| [96] | Deel, Gary | Trade | 02/10/2021 | 10:50:14 AM | BUY | 10,052 | $ 2.37 | $ 23,784 | 10,052 | |
| [97] | Deel, Gary | Trade | 02/10/2021 | 10:50:16 AM | BUY | 1 | $ 2.38 | $ 2 | 10,053 | |
| [98] | Deel, Gary | Trade | 02/10/2021 | 10:50:17 AM | BUY | 20 | $ 2.38 | $ 48 | 10,073 | |
| [99] | Deel, Gary | Trade | 02/10/2021 | 10:50:18 AM | BUY | 9,912 | $ 2.38 | $ 23,591 | 19,985 | |
| [100] | Deel, Gary | Trade | 02/10/2021 | 10:50:19 AM | BUY | 15 | $ 2.38 | $ 36 | 20,000 | |
| [101] | Deel, Gary | Trade | 02/10/2021 | 10:50:28 AM | SELL | (1,669) | $ 2.38 | $ (3,972) | 18,331 | $ 23 |
| [102] | Deel, Gary | Trade | 02/10/2021 | 10:50:29 AM | SELL | (84) | $ 2.38 | $ (200) | 18,247 | $ 1 |
| [103] | Deel, Gary | Trade | 02/10/2021 | 10:50:31 AM | SELL | (18,247) | $ 2.38 | $ (43,428) | - | $ 116 |
| [104] | Deel, Gary | Trade | 02/10/2021 | 10:52:10 AM | BUY | 600 | $ 2.40 | $ 1,440 | 600 | |
| [105] | Deel, Gary | Trade | 02/10/2021 | 10:52:11 AM | BUY | 62 | $ 2.40 | $ 148 | 662 | |
| [106] | Deel, Gary | Trade | 02/10/2021 | 10:52:13 AM | BUY | 700 | $ 2.39 | $ 1,674 | 1,362 | |
| [107] | Deel, Gary | Trade | 02/10/2021 | 10:52:14 AM | BUY | 446 | $ 2.39 | $ 1,064 | 1,808 | |
| [108] | Deel, Gary | Trade | 02/10/2021 | 10:52:15 AM | BUY | 1,010 | $ 2.40 | $ 2,424 | 2,818 | |
| [109] | Deel, Gary | Trade | 02/10/2021 | 10:52:16 AM | BUY | 1,315 | $ 2.40 | $ 3,156 | 4,133 | |
| [110] | Deel, Gary | Trade | 02/10/2021 | 10:52:17 AM | BUY | 100 | $ 2.40 | $ 240 | 4,233 | |
| [111] | Deel, Gary | Trade | 02/10/2021 | 10:52:18 AM | BUY | 911 | $ 2.40 | $ 2,186 | 5,144 | |
| [112] | Deel, Gary | Trade | 02/10/2021 | 10:52:19 AM | BUY | 25 | $ 2.40 | $ 60 | 5,169 | |
| [113] | Deel, Gary | Trade | 02/10/2021 | 10:52:20 AM | BUY | 2,200 | $ 2.40 | $ 5,280 | 7,369 | |
| [114] | Deel, Gary | Trade | 02/10/2021 | 10:52:21 AM | BUY | 1,550 | $ 2.40 | $ 3,720 | 8,919 | |
| [115] | Deel, Gary | Trade | 02/10/2021 | 10:52:22 AM | BUY | 126 | $ 2.40 | $ 302 | 9,045 | |
| [116] | Deel, Gary | Trade | 02/10/2021 | 10:52:42 AM | SELL | (9,045) | $ 2.44 | $ (22,025) | - | $ 330 |
| [117] | Deel, Gary | Trade | 02/10/2021 | 10:52:58 AM | BUY | 20,000 | $ 2.48 | $ 49,510 | 20,000 | |
| [118] | Deel, Gary | Trade | 02/10/2021 | 10:53:52 AM | SELL | (20,000) | $ 2.48 | $ (49,600) | - | $ 90 |
| [119] | Deel, Gary | Trade | 02/10/2021 | 10:56:00 AM | BUY | 20,000 | $ 2.53 | $ 50,587 | 20,000 | |
| [120] | Deel, Gary | Trade | 02/10/2021 | 10:57:02 AM | BUY | 10,000 | $ 2.49 | $ 24,900 | 30,000 | |
| [121] | Deel, Gary | Trade | 02/10/2021 | 10:57:07 AM | BUY | 10,000 | $ 2.50 | $ 24,998 | 40,000 | |
| [122] | Deel, Gary | Trade | 02/10/2021 | 10:57:42 AM | SELL | (10,000) | $ 2.54 | $ (25,402) | 30,000 | $ 109 |
| [123] | Deel, Gary | Trade | 02/10/2021 | 10:57:45 AM | SELL | (10,000) | $ 2.54 | $ (25,402) | 20,000 | $ 109 |
| [124] | Deel, Gary | Trade | 02/10/2021 | 10:57:56 AM | SELL | (10,000) | $ 2.57 | $ (25,738) | 10,000 | $ 837 |
| [125] | Deel, Gary | Trade | 02/10/2021 | 10:58:01 AM | SELL | (10,000) | $ 2.56 | $ (25,602) | - | $ 604 |
| [126] | Deel, Gary | Trade | 02/10/2021 | 11:12:27 AM | BUY | 10,000 | $ 2.79 | $ 27,900 | 10,000 | |
| [127] | Deel, Gary | Trade | 02/10/2021 | 11:12:30 AM | BUY | 10,000 | $ 2.80 | $ 27,997 | 20,000 | |
| [128] | Deel, Gary | Trade | 02/10/2021 | 11:12:42 AM | SELL | (10,000) | $ 2.82 | $ (28,250) | 10,000 | $ 350 |
| [129] | Deel, Gary | Trade | 02/10/2021 | 11:12:51 AM | SELL | (9) | $ 2.83 | $ (25) | 9,991 | $ 0 |
| [130] | Deel, Gary | Trade | 02/10/2021 | 11:12:53 AM | SELL | (9,991) | $ 2.83 | $ (28,275) | - | $ 303 |
| [131] | Deel, Gary | Trade | 02/10/2021 | 11:20:10 AM | BUY | 20,000 | $ 2.85 | $ 57,000 | 20,000 | |
| [132] | Deel, Gary | Trade | 02/10/2021 | 11:21:10 AM | SELL | (1,450) | $ 2.80 | $ (4,056) | 18,550 | $ (76) |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✵#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [133] | Deel, Gary | Trade | 02/10/2021 | 11:21:11 AM | SELL | (1,091) | $ 2.80 | $ (3,049) | 17,459 | $ (60) |
| [134] | Deel, Gary | Trade | 02/10/2021 | 11:21:12 AM | SELL | (78) | $ 2.79 | $ (218) | 17,381 | $ (4) |
| [135] | Deel, Gary | Trade | 02/10/2021 | 11:21:16 AM | SELL | (5,400) | $ 2.79 | $ (15,066) | 11,981 | $ (324) |
| [136] | Deel, Gary | Trade | 02/10/2021 | 11:21:17 AM | SELL | (750) | $ 2.79 | $ (2,093) | 11,231 | $ (45) |
| [137] | Deel, Gary | Trade | 02/10/2021 | 11:21:24 AM | SELL | (712) | $ 2.78 | $ (1,979) | 10,519 | $ (50) |
| [138] | Deel, Gary | Trade | 02/10/2021 | 11:21:25 AM | SELL | (10,519) | $ 2.77 | $ (29,138) | - | $ (841) |
| [139] | Deel, Gary | Trade | 02/10/2021 | 11:52:43 AM | BUY | 10,000 | $ 2.71 | $ 27,098 | 10,000 | |
| [140] | Deel, Gary | Trade | 02/10/2021 | 11:52:46 AM | BUY | 10,000 | $ 2.72 | $ 27,198 | 20,000 | |
| [141] | Deel, Gary | Trade | 02/10/2021 | 11:53:04 AM | SELL | (20,000) | $ 2.73 | $ (54,600) | - | $ 304 |
| [142] | Deel, Gary | Trade | 02/10/2021 | 11:53:43 AM | BUY | 20,000 | $ 2.74 | $ 54,715 | 20,000 | |
| [143] | Deel, Gary | Trade | 02/10/2021 | 11:54:42 AM | BUY | 10,000 | $ 2.67 | $ 26,700 | 30,000 | |
| [144] | Deel, Gary | Discord Post | 02/10/2021 | 11:55:33 AM | TRCH 3 test coming back up | | | | | |
| [145] | Deel, Gary | Trade | 02/10/2021 | 11:55:56 AM | BUY | 10,000 | $ 2.71 | $ 27,100 | 40,000 | |
| [146] | Deel, Gary | Trade | 02/10/2021 | 11:56:34 AM | SELL | (10,000) | $ 2.72 | $ (27,200) | 30,000 | $ (157) |
| [147] | Deel, Gary | Trade | 02/10/2021 | 11:56:57 AM | SELL | (10,000) | $ 2.74 | $ (27,402) | 20,000 | $ 45 |
| [148] | Deel, Gary | Trade | 02/10/2021 | 11:57:57 AM | SELL | (20,000) | $ 2.73 | $ (54,695) | - | $ 895 |
| [149] | Deel, Gary | Trade | 02/10/2021 | 12:09:48 PM | BUY | 1,000 | $ 2.60 | $ 2,595 | 1,000 | |
| [150] | Deel, Gary | Trade | 02/10/2021 | 12:09:49 PM | BUY | 2,050 | $ 2.60 | $ 5,320 | 3,050 | |
| [151] | Deel, Gary | Trade | 02/10/2021 | 12:09:52 PM | BUY | 1,000 | $ 2.59 | $ 2,585 | 4,050 | |
| [152] | Deel, Gary | Trade | 02/10/2021 | 12:09:56 PM | BUY | 1,500 | $ 2.59 | $ 3,878 | 5,550 | |
| [153] | Deel, Gary | Trade | 02/10/2021 | 12:09:57 PM | BUY | 1,000 | $ 2.59 | $ 2,585 | 6,550 | |
| [154] | Deel, Gary | Trade | 02/10/2021 | 12:09:58 PM | BUY | 3,160 | $ 2.58 | $ 8,158 | 9,710 | |
| [155] | Deel, Gary | Trade | 02/10/2021 | 12:09:59 PM | BUY | 10,290 | $ 2.59 | $ 26,642 | 20,000 | |
| [156] | Deel, Gary | Trade | 02/10/2021 | 12:10:23 PM | BUY | 10,000 | $ 2.64 | $ 26,400 | 30,000 | |
| [157] | Deel, Gary | Trade | 02/10/2021 | 12:15:13 PM | SELL | (20,000) | $ 2.64 | $ (52,800) | 10,000 | $ 1,037 |
| [158] | Deel, Gary | Trade | 02/10/2021 | 12:15:26 PM | SELL | (10,000) | $ 2.67 | $ (26,700) | - | $ 300 |
| [159] | Deel, Gary | Trade | 02/10/2021 | 12:16:52 PM | BUY | 20,000 | $ 2.73 | $ 54,648 | 20,000 | |
| [160] | Deel, Gary | Trade | 02/10/2021 | 12:19:06 PM | BUY | 10,000 | $ 2.73 | $ 27,300 | 30,000 | |
| [161] | Deel, Gary | Trade | 02/10/2021 | 12:19:17 PM | BUY | 5,214 | $ 2.69 | $ 14,026 | 35,214 | |
| [162] | Deel, Gary | Trade | 02/10/2021 | 12:19:19 PM | BUY | 14,786 | $ 2.69 | $ 39,774 | 50,000 | |
| [163] | Deel, Gary | Trade | 02/10/2021 | 12:19:38 PM | BUY | 6,160 | $ 2.70 | $ 16,624 | 56,160 | |
| [164] | Deel, Gary | Trade | 02/10/2021 | 12:19:39 PM | BUY | 3,840 | $ 2.70 | $ 10,368 | 60,000 | |
| [165] | Deel, Gary | Discord Post | 02/10/2021 | 12:21:34 PM | <@!472967429572526095> over 2.80 sees 3 break on TRCH | | | | | |
| [166] | Deel, Gary | Trade | 02/10/2021 | 12:21:50 PM | SELL | (20,000) | $ 2.85 | $ (57,000) | 40,000 | $ 2,352 |
| [167] | Deel, Gary | Trade | 02/10/2021 | 12:22:01 PM | SELL | (7,705) | $ 2.85 | $ (21,961) | 32,295 | $ 926 |
| [168] | Deel, Gary | Trade | 02/10/2021 | 12:22:07 PM | SELL | (633) | $ 2.85 | $ (1,804) | 31,662 | $ 76 |
| [169] | Deel, Gary | Trade | 02/10/2021 | 12:22:13 PM | SELL | (100) | $ 2.85 | $ (285) | 31,562 | $ 12 |
| [170] | Deel, Gary | Trade | 02/10/2021 | 12:22:14 PM | SELL | (1,200) | $ 2.85 | $ (3,420) | 30,362 | $ 144 |
| [171] | Deel, Gary | Trade | 02/10/2021 | 12:22:15 PM | SELL | (4,435) | $ 2.85 | $ (12,640) | 25,927 | $ 695 |
| [172] | Deel, Gary | Trade | 02/10/2021 | 12:22:16 PM | SELL | (5,927) | $ 2.85 | $ (16,892) | 20,000 | $ 948 |
| [173] | Deel, Gary | Trade | 02/10/2021 | 12:24:58 PM | SELL | (10,000) | $ 2.82 | $ (28,202) | 10,000 | $ 1,302 |
| [174] | Deel, Gary | Trade | 02/10/2021 | 12:25:07 PM | SELL | (805) | $ 2.83 | $ (2,278) | 9,195 | $ 106 |
| [175] | Deel, Gary | Trade | 02/10/2021 | 12:25:08 PM | SELL | (9,195) | $ 2.83 | $ (26,022) | - | $ 1,203 |
| [176] | Deel, Gary | Trade | 02/10/2021 | 02:04:37 PM | BUY | 20,000 | $ 2.72 | $ 54,387 | 20,000 | |
| [177] | Deel, Gary | Trade | 02/10/2021 | 02:04:38 PM | BUY | 20,000 | $ 2.73 | $ 54,659 | 40,000 | |
| [178] | Deel, Gary | Discord Post | 02/10/2021 | 02:05:25 PM | I will do some TRCH with | | | | | |
| [179] | Deel, Gary | Trade | 02/10/2021 | 02:05:50 PM | SELL | (7,105) | $ 2.76 | $ (19,642) | 32,895 | $ 321 |
| [180] | Deel, Gary | Trade | 02/10/2021 | 02:05:51 PM | SELL | (2,895) | $ 2.77 | $ (8,005) | 30,000 | $ 132 |
| [181] | Deel, Gary | Trade | 02/10/2021 | 02:06:04 PM | SELL | (10,000) | $ 2.77 | $ (27,700) | 20,000 | $ 507 |
| [182] | Deel, Gary | Trade | 02/10/2021 | 02:08:19 PM | SELL | (10,000) | $ 2.80 | $ (28,000) | 10,000 | $ 670 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [183] | Deel, Gary | Trade | 02/10/2021 | 02:08:29 PM | SELL | (100) | $ 2.81 | $ (281) | 9,900 | $ 8 |
| [184] | Deel, Gary | Trade | 02/10/2021 | 02:08:30 PM | SELL | (300) | $ 2.81 | $ (843) | 9,600 | $ 23 |
| [185] | Deel, Gary | Trade | 02/10/2021 | 02:09:02 PM | SELL | (9,600) | $ 2.80 | $ (26,882) | - | $ 645 |
| [186] | Deel, Gary | Trade | 02/10/2021 | 02:24:25 PM | BUY | 20,000 | $ 2.77 | $ 55,400 | 20,000 | |
| [187] | Deel, Gary | Trade | 02/10/2021 | 02:24:57 PM | BUY | 20,000 | $ 2.78 | $ 55,600 | 40,000 | |
| [188] | Deel, Gary | Trade | 02/10/2021 | 02:26:22 PM | SELL | (10,000) | $ 2.81 | $ (28,100) | 30,000 | $ 400 |
| [189] | Deel, Gary | Trade | 02/10/2021 | 02:26:25 PM | SELL | (10,000) | $ 2.83 | $ (28,300) | 20,000 | $ 600 |
| [190] | Deel, Gary | Trade | 02/10/2021 | 02:26:29 PM | SELL | (2,518) | $ 2.83 | $ (7,114) | 17,482 | $ 114 |
| [191] | Deel, Gary | Trade | 02/10/2021 | 02:26:31 PM | SELL | (36) | $ 2.82 | $ (102) | 17,446 | $ 1 |
| [192] | Deel, Gary | Trade | 02/10/2021 | 02:26:32 PM | SELL | (17,446) | $ 2.81 | $ (49,098) | - | $ 598 |
| [193] | Deel, Gary | Trade | 02/12/2021 | 04:44:08 PM | BUY | 20,000 | $ 2.98 | $ 59,610 | 20,000 | |
| [194] | Deel, Gary | Trade | 02/12/2021 | 04:44:31 PM | BUY | 10,000 | $ 2.97 | $ 29,700 | 30,000 | |
| [195] | Deel, Gary | Trade | 02/12/2021 | 04:47:41 PM | BUY | 5,000 | $ 2.93 | $ 14,650 | 35,000 | |
| [196] | Deel, Gary | Discord Post | 02/12/2021 | 04:48:55 PM | I am adding for the hold on TRCH | | | | | |
| [197] | Deel, Gary | Trade | 02/12/2021 | 04:49:29 PM | SELL | (9,000) | $ 3.13 | $ (28,170) | 26,000 | $ 1,346 |
| [198] | Deel, Gary | Trade | 02/12/2021 | 04:49:43 PM | SELL | (8,000) | $ 3.13 | $ (25,040) | 18,000 | $ 1,196 |
| [199] | Deel, Gary | Trade | 02/12/2021 | 04:50:02 PM | SELL | (100) | $ 3.19 | $ (319) | 17,900 | $ 21 |
| [200] | Deel, Gary | Trade | 02/12/2021 | 04:50:05 PM | SELL | (2) | $ 3.19 | $ (6) | 17,898 | $ 0 |
| [201] | Deel, Gary | Trade | 02/12/2021 | 04:50:06 PM | SELL | (1,025) | $ 3.19 | $ (3,270) | 16,873 | $ 215 |
| [202] | Deel, Gary | Trade | 02/12/2021 | 04:50:07 PM | SELL | (3,873) | $ 3.19 | $ (12,355) | 13,000 | $ 832 |
| [203] | Deel, Gary | Trade | 02/12/2021 | 04:50:19 PM | SELL | (5,000) | $ 3.23 | $ (16,150) | 8,000 | $ 1,300 |
| [204] | Deel, Gary | Trade | 02/12/2021 | 04:50:33 PM | SELL | (4,000) | $ 3.29 | $ (13,160) | 4,000 | $ 1,320 |
| [205] | Deel, Gary | Trade | 02/12/2021 | 04:50:46 PM | SELL | (4,000) | $ 3.31 | $ (13,240) | - | $ 1,520 |
| [206] | Deel, Gary | Discord Post | 02/12/2021 | 04:51:57 PM | This is insane TRCH | | | | | |
| [207] | Deel, Gary | Discord Post | 02/12/2021 | 04:57:43 PM | Just wait for TRCH next week <@47296742957252609S> | | | | | |
| [208] | Deel, Gary | Twitter Post | 02/15/2021 | 09:14:15 AM | @Hugh_Henne I guess that Rolex is with fake money too. And does this mean the money I made on $TRCH is fake too?? I have questions, sir | | | | | |
| [209] | Deel, Gary | Trade | 02/16/2021 | 07:39:43 AM | BUY | 10,000 | $ 3.75 | $ 37,468 | 10,000 | |
| [210] | Deel, Gary | Trade | 02/16/2021 | 07:39:48 AM | BUY | 10,000 | $ 3.75 | $ 37,500 | 20,000 | |
| [211] | Deel, Gary | Trade | 02/16/2021 | 07:41:00 AM | BUY | 10,000 | $ 3.80 | $ 38,000 | 30,000 | |
| [212] | Deel, Gary | Discord Post | 02/16/2021 | 07:41:28 AM | I slapped some more TRCH below 4 here. It should see 5 today <@!472967429572526095> | | | | | |
| [213] | Deel, Gary | Trade | 02/16/2021 | 07:44:46 AM | BUY | 5,000 | $ 3.82 | $ 19,100 | 35,000 | |
| [214] | Deel, Gary | Trade | 02/16/2021 | 07:46:19 AM | BUY | 5,000 | $ 3.88 | $ 19,400 | 40,000 | |
| [215] | Deel, Gary | Trade | 02/16/2021 | 07:49:33 AM | SELL | (5,000) | $ 3.91 | $ (19,550) | 35,000 | $ 816 |
| [216] | Deel, Gary | Trade | 02/16/2021 | 07:49:50 AM | SELL | (3,007) | $ 3.91 | $ (11,757) | 31,993 | $ 491 |
| [217] | Deel, Gary | Trade | 02/16/2021 | 07:49:55 AM | SELL | (716) | $ 3.91 | $ (2,800) | 31,277 | $ 117 |
| [218] | Deel, Gary | Trade | 02/16/2021 | 07:58:26 AM | BUY | 5,000 | $ 3.78 | $ 18,900 | 36,277 | |
| [219] | Deel, Gary | Trade | 02/16/2021 | 07:58:29 AM | BUY | 5,000 | $ 3.73 | $ 18,650 | 41,277 | |
| [220] | Deel, Gary | Trade | 02/16/2021 | 07:58:35 AM | BUY | 5,000 | $ 3.76 | $ 18,800 | 46,277 | |
| [221] | Deel, Gary | Trade | 02/16/2021 | 07:58:47 AM | BUY | 1,928 | $ 3.71 | $ 7,153 | 48,205 | |
| [222] | Deel, Gary | Trade | 02/16/2021 | 07:58:49 AM | BUY | 5,000 | $ 3.72 | $ 18,600 | 53,205 | |
| [223] | Deel, Gary | Trade | 02/16/2021 | 07:58:54 AM | BUY | 5,000 | $ 3.73 | $ 18,650 | 58,205 | |
| [224] | Deel, Gary | Discord Post | 02/16/2021 | 08:05:04 AM | 4 break will be glorious on TRCH | | | | | |
| [225] | Deel, Gary | Trade | 02/16/2021 | 08:06:17 AM | SELL | (2,629) | $ 3.90 | $ (10,253) | 55,576 | $ 398 |
| [226] | Deel, Gary | Trade | 02/16/2021 | 08:06:18 AM | SELL | (61) | $ 3.90 | $ (238) | 55,515 | $ 9 |
| [227] | Deel, Gary | Trade | 02/16/2021 | 08:06:19 AM | SELL | (200) | $ 3.90 | $ (780) | 55,315 | $ 30 |
| [228] | Deel, Gary | Trade | 02/16/2021 | 08:06:36 AM | SELL | (5) | $ 3.90 | $ (20) | 55,310 | $ 1 |
| [229] | Deel, Gary | Trade | 02/16/2021 | 08:06:37 AM | SELL | (300) | $ 3.90 | $ (1,170) | 55,010 | $ 45 |
| [230] | Deel, Gary | Trade | 02/16/2021 | 08:08:01 AM | SELL | (20) | $ 3.90 | $ (78) | 54,990 | $ 3 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [231] | Deel, Gary | Trade | 02/16/2021 | 08:08:10 AM | | SELL | (1) | $ 3.90 | $ (4) | 54,989 | $ 0 |
| [232] | Deel, Gary | Trade | 02/16/2021 | 08:08:13 AM | | SELL | (25) | $ 3.90 | $ (98) | 54,964 | $ 4 |
| [233] | Deel, Gary | Trade | 02/16/2021 | 08:08:14 AM | | SELL | (1) | $ 3.90 | $ (4) | 54,963 | $ 0 |
| [234] | Deel, Gary | Trade | 02/16/2021 | 08:08:19 AM | | SELL | (700) | $ 3.90 | $ (2,730) | 54,263 | $ 105 |
| [235] | Deel, Gary | Trade | 02/16/2021 | 08:08:22 AM | | SELL | (200) | $ 3.90 | $ (780) | 54,063 | $ 30 |
| [236] | Deel, Gary | Trade | 02/16/2021 | 08:08:24 AM | | SELL | (571) | $ 3.90 | $ (2,227) | 53,492 | $ 86 |
| [237] | Deel, Gary | Trade | 02/16/2021 | 08:08:31 AM | | SELL | (33) | $ 3.90 | $ (129) | 53,459 | $ 5 |
| [238] | Deel, Gary | Trade | 02/16/2021 | 08:08:32 AM | | SELL | (198) | $ 3.90 | $ (772) | 53,261 | $ 30 |
| [239] | Deel, Gary | Trade | 02/16/2021 | 08:08:44 AM | | SELL | (1) | $ 3.90 | $ (4) | 53,260 | $ 0 |
| [240] | Deel, Gary | Trade | 02/16/2021 | 08:09:16 AM | | SELL | (7) | $ 3.90 | $ (27) | 53,253 | $ 1 |
| [241] | Deel, Gary | Trade | 02/16/2021 | 08:09:32 AM | | SELL | (9) | $ 3.90 | $ (35) | 53,244 | $ 1 |
| [242] | Deel, Gary | Trade | 02/16/2021 | 08:12:49 AM | | SELL | (39) | $ 3.90 | $ (152) | 53,205 | $ 6 |
| [243] | Deel, Gary | Trade | 02/16/2021 | 08:13:16 AM | | SELL | (5,000) | $ 3.92 | $ (19,600) | 48,205 | $ 850 |
| [244] | Deel, Gary | Trade | 02/16/2021 | 08:13:43 AM | | SELL | (5,000) | $ 3.96 | $ (19,800) | 43,205 | $ 864 |
| [245] | Deel, Gary | Trade | 02/16/2021 | 08:13:47 AM | | SELL | (5,000) | $ 3.96 | $ (19,800) | 38,205 | $ 800 |
| [246] | Deel, Gary | Trade | 02/16/2021 | 08:13:52 AM | | SELL | (5,000) | $ 3.95 | $ (19,750) | 33,205 | $ 676 |
| [247] | Deel, Gary | Discord Post | 02/16/2021 | 08:14:06 AM | hello TRCH | | | | | | |
| [248] | Deel, Gary | Trade | 02/16/2021 | 08:14:49 AM | | SELL | (4,431) | $ 3.93 | $ (17,414) | 28,774 | $ 298 |
| [249] | Deel, Gary | Trade | 02/16/2021 | 08:14:50 AM | | SELL | (569) | $ 3.93 | $ (2,236) | 28,205 | $ 28 |
| [250] | Deel, Gary | Trade | 02/16/2021 | 08:28:11 AM | | BUY | 1,800 | $ 3.81 | $ 6,858 | 30,005 | |
| [251] | Deel, Gary | Trade | 02/16/2021 | 08:28:14 AM | | BUY | 3,200 | $ 3.81 | $ 12,192 | 33,205 | |
| [252] | Deel, Gary | Trade | 02/16/2021 | 08:28:47 AM | | BUY | 248 | $ 3.77 | $ 935 | 33,453 | |
| [253] | Deel, Gary | Trade | 02/16/2021 | 08:29:02 AM | | BUY | 4,752 | $ 3.77 | $ 17,915 | 38,205 | |
| [254] | Deel, Gary | Trade | 02/16/2021 | 08:31:56 AM | | BUY | 1,878 | $ 3.80 | $ 7,130 | 40,083 | |
| [255] | Deel, Gary | Trade | 02/16/2021 | 08:32:17 AM | | BUY | 2,000 | $ 3.80 | $ 7,600 | 42,083 | |
| [256] | Deel, Gary | Trade | 02/16/2021 | 08:32:27 AM | | BUY | 301 | $ 3.80 | $ 1,144 | 42,384 | |
| [257] | Deel, Gary | Trade | 02/16/2021 | 08:32:30 AM | | BUY | 10,000 | $ 3.81 | $ 38,100 | 52,384 | |
| [258] | Deel, Gary | Trade | 02/16/2021 | 08:32:32 AM | | BUY | 10,000 | $ 3.81 | $ 38,100 | 62,384 | |
| [259] | Deel, Gary | Trade | 02/16/2021 | 08:38:30 AM | | SELL | (5,000) | $ 4.03 | $ (20,150) | 57,384 | $ 1,122 |
| [260] | Deel, Gary | Trade | 02/16/2021 | 08:38:33 AM | | SELL | (11) | $ 4.02 | $ (44) | 57,373 | $ 3 |
| [261] | Deel, Gary | Trade | 02/16/2021 | 08:38:38 AM | | SELL | (4,989) | $ 4.02 | $ (20,056) | 52,384 | $ 1,384 |
| [262] | Deel, Gary | Trade | 02/16/2021 | 08:38:47 AM | | SELL | (5,000) | $ 4.03 | $ (20,133) | 47,384 | $ 1,371 |
| [263] | Deel, Gary | Trade | 02/16/2021 | 08:39:02 AM | | SELL | (977) | $ 4.00 | $ (3,908) | 46,407 | $ 234 |
| [264] | Deel, Gary | Trade | 02/16/2021 | 08:39:03 AM | | SELL | (200) | $ 4.00 | $ (800) | 46,207 | $ 48 |
| [265] | Deel, Gary | Trade | 02/16/2021 | 08:39:06 AM | | SELL | (41) | $ 4.00 | $ (164) | 46,166 | $ 10 |
| [266] | Deel, Gary | Trade | 02/16/2021 | 08:39:07 AM | | SELL | (94) | $ 4.00 | $ (376) | 46,072 | $ 24 |
| [267] | Deel, Gary | Trade | 02/16/2021 | 08:39:08 AM | | SELL | (218) | $ 4.00 | $ (872) | 45,854 | $ 63 |
| [268] | Deel, Gary | Trade | 02/16/2021 | 08:39:09 AM | | SELL | (900) | $ 4.00 | $ (3,600) | 44,954 | $ 261 |
| [269] | Deel, Gary | Trade | 02/16/2021 | 08:39:10 AM | | SELL | (235) | $ 4.00 | $ (940) | 44,719 | $ 68 |
| [270] | Deel, Gary | Trade | 02/16/2021 | 08:39:12 AM | | SELL | (1,000) | $ 4.00 | $ (4,000) | 43,719 | $ 285 |
| [271] | Deel, Gary | Trade | 02/16/2021 | 08:39:13 AM | | SELL | (27) | $ 4.00 | $ (108) | 43,692 | $ 8 |
| [272] | Deel, Gary | Trade | 02/16/2021 | 08:39:16 AM | | SELL | (1,308) | $ 4.00 | $ (5,232) | 42,384 | $ 366 |
| [273] | Deel, Gary | Discord Post | 02/16/2021 | 08:39:37 AM | TRCH give us 5 | | | | | | |
| [274] | Deel, Gary | Trade | 02/16/2021 | 08:41:04 AM | | SELL | (5,000) | $ 3.96 | $ (19,800) | 37,384 | $ 1,182 |
| [275] | Deel, Gary | Trade | 02/16/2021 | 08:41:07 AM | | SELL | (5,000) | $ 3.96 | $ (19,800) | 32,384 | $ 1,006 |
| [276] | Deel, Gary | Trade | 02/16/2021 | 08:41:12 AM | | SELL | (3,936) | $ 3.96 | $ (15,587) | 28,448 | $ 620 |
| [277] | Deel, Gary | Trade | 02/16/2021 | 08:42:02 AM | | SELL | (3,541) | $ 3.92 | $ (13,881) | 24,907 | $ 531 |
| [278] | Deel, Gary | Trade | 02/16/2021 | 08:42:03 AM | | SELL | (1,459) | $ 3.92 | $ (5,719) | 23,448 | $ 199 |
| [279] | Deel, Gary | Trade | 02/16/2021 | 08:42:35 AM | | BUY | 821 | $ 3.80 | $ 3,120 | 24,269 | |
| [280] | Deel, Gary | Trade | 02/16/2021 | 08:46:55 AM | | BUY | 10,000 | $ 3.82 | $ 38,236 | 34,269 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [281] | Deel, Gary | Trade | 02/16/2021 | 08:48:47 AM | BUY | 10,000 | $ 3.70 | $ 37,000 | 44,269 | |
| [282] | Deel, Gary | Trade | 02/16/2021 | 08:48:50 AM | BUY | 2,659 | $ 3.72 | $ 9,891 | 46,928 | |
| [283] | Deel, Gary | Trade | 02/16/2021 | 08:48:54 AM | BUY | 7,341 | $ 3.72 | $ 27,309 | 54,269 | |
| [284] | Deel, Gary | Trade | 02/16/2021 | 08:51:11 AM | BUY | 10,000 | $ 3.80 | $ 38,000 | 64,269 | |
| [285] | Deel, Gary | Trade | 02/16/2021 | 08:51:16 AM | BUY | 10,000 | $ 3.81 | $ 38,100 | 74,269 | |
| [286] | Deel, Gary | Trade | 02/16/2021 | 08:51:37 AM | BUY | 10,000 | $ 3.81 | $ 38,100 | 84,269 | |
| [287] | Deel, Gary | Discord Post | 02/16/2021 | 08:54:23 AM | 5 today on TRCH | | | | | |
| [288] | Deel, Gary | Trade | 02/16/2021 | 08:57:46 AM | SELL | (5,000) | $ 4.00 | $ (20,025) | 79,269 | $ 1,013 |
| [289] | Deel, Gary | Trade | 02/16/2021 | 08:57:48 AM | SELL | (5,000) | $ 4.00 | $ (20,000) | 74,269 | $ 950 |
| [290] | Deel, Gary | Trade | 02/16/2021 | 08:58:00 AM | SELL | (5,000) | $ 4.00 | $ (20,000) | 69,269 | $ 950 |
| [291] | Deel, Gary | Trade | 02/16/2021 | 08:58:09 AM | SELL | (2,139) | $ 4.00 | $ (8,556) | 67,130 | $ 406 |
| [292] | Deel, Gary | Trade | 02/16/2021 | 08:58:10 AM | SELL | (2,861) | $ 4.00 | $ (11,444) | 64,269 | $ 544 |
| [293] | Deel, Gary | Trade | 02/16/2021 | 08:58:22 AM | SELL | (10,000) | $ 4.03 | $ (40,300) | 54,269 | $ 2,130 |
| [294] | Deel, Gary | Trade | 02/16/2021 | 08:58:30 AM | SELL | (873) | $ 4.03 | $ (3,518) | 53,396 | $ 180 |
| [295] | Deel, Gary | Trade | 02/16/2021 | 08:58:31 AM | SELL | (121) | $ 4.03 | $ (488) | 53,275 | $ 25 |
| [296] | Deel, Gary | Trade | 02/16/2021 | 08:58:35 AM | SELL | (9,006) | $ 4.03 | $ (36,294) | 44,269 | $ 2,567 |
| [297] | Deel, Gary | Trade | 02/16/2021 | 08:58:38 AM | SELL | (4,000) | $ 4.02 | $ (16,080) | 40,269 | $ 1,280 |
| [298] | Deel, Gary | Trade | 02/16/2021 | 08:58:39 AM | SELL | (1,000) | $ 4.02 | $ (4,020) | 39,269 | $ 305 |
| [299] | Deel, Gary | Trade | 02/16/2021 | 08:58:47 AM | SELL | (1,011) | $ 4.02 | $ (4,064) | 38,258 | $ 303 |
| [300] | Deel, Gary | Trade | 02/16/2021 | 08:58:48 AM | SELL | (3,989) | $ 4.01 | $ (15,996) | 34,269 | $ 1,157 |
| [301] | Deel, Gary | Trade | 02/16/2021 | 08:58:54 AM | SELL | (3,619) | $ 4.00 | $ (14,476) | 30,650 | $ 1,013 |
| [302] | Deel, Gary | Trade | 02/16/2021 | 08:58:57 AM | SELL | (1,181) | $ 4.00 | $ (4,726) | 29,469 | $ 290 |
| [303] | Deel, Gary | Trade | 02/16/2021 | 08:58:58 AM | SELL | (200) | $ 4.02 | $ (804) | 29,269 | $ 44 |
| [304] | Deel, Gary | Trade | 02/16/2021 | 08:59:02 AM | SELL | (10,000) | $ 4.00 | $ (40,000) | 19,269 | $ 1,993 |
| [305] | Deel, Gary | Trade | 02/16/2021 | 08:59:34 AM | SELL | (5,000) | $ 4.06 | $ (20,300) | 14,269 | $ 1,250 |
| [306] | Deel, Gary | Trade | 02/16/2021 | 08:59:43 AM | SELL | (5,000) | $ 4.06 | $ (20,300) | 9,269 | $ 1,250 |
| [307] | Deel, Gary | Trade | 02/16/2021 | 09:00:03 AM | SELL | (5,000) | $ 4.09 | $ (20,457) | 4,269 | $ 1,407 |
| [308] | Deel, Gary | Trade | 02/16/2021 | 09:00:14 AM | SELL | (4,269) | $ 4.15 | $ (17,708) | - | $ 1,443 |
| [309] | Deel, Gary | Discord Post | 02/16/2021 | 09:07:48 AM | TRCH is a beast | | | | | |
| [310] | Deel, Gary | Discord DM | 02/16/2021 | 09:07:52 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), 3 other accounts<br>Y'all still full 👀 on trch? | | | | | |
| [311] | Deel, Gary | Discord DM | 02/16/2021 | 09:08:00 AM | From: Deel (Gary (Mystic Mac) ✿#7345)<br>To: 4 other accounts<br>nahh | | | | | |
| [312] | Deel, Gary | Discord DM | 02/16/2021 | 09:08:22 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), 3 other accounts<br>Hit and run | | | | | |
| [313] | Deel, Gary | Trade | 02/16/2021 | 09:30:39 AM | BUY | 10,000 | $ 4.07 | $ 40,700 | 10,000 | |
| [314] | Deel, Gary | Trade | 02/16/2021 | 09:31:35 AM | BUY | 1,550 | $ 4.08 | $ 6,323 | 11,550 | |
| [315] | Deel, Gary | Trade | 02/16/2021 | 09:31:36 AM | BUY | 8,450 | $ 4.10 | $ 34,612 | 20,000 | |
| [316] | Deel, Gary | Trade | 02/16/2021 | 09:31:58 AM | BUY | 10,000 | $ 4.04 | $ 40,400 | 30,000 | |
| [317] | Deel, Gary | Discord Post | 02/16/2021 | 09:32:06 AM | TRCH dip added | | | | | |
| [318] | Deel, Gary | Trade | 02/16/2021 | 09:32:14 AM | SELL | (10,000) | $ 4.12 | $ (41,200) | 20,000 | $ 500 |
| [319] | Deel, Gary | Trade | 02/16/2021 | 09:32:22 AM | SELL | (10,000) | $ 4.10 | $ (41,003) | 10,000 | $ 68 |
| [320] | Deel, Gary | Trade | 02/16/2021 | 09:32:44 AM | SELL | (200) | $ 4.10 | $ (820) | 9,798 | $ 12 |
| [321] | Deel, Gary | Trade | 02/16/2021 | 09:32:46 AM | SELL | (2) | $ 4.10 | $ (8) | 9,798 | $ 0 |
| [322] | Deel, Gary | Trade | 02/16/2021 | 09:32:48 AM | SELL | (9,798) | $ 4.10 | $ (40,172) | - | $ 588 |
| [323] | Deel, Gary | Trade | 02/16/2021 | 09:34:02 AM | BUY | 10,000 | $ 4.08 | $ 40,800 | 10,000 | |
| [324] | Deel, Gary | Trade | 02/16/2021 | 09:34:48 AM | SELL | (10,000) | $ 4.12 | $ (41,200) | - | $ 400 |

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)
Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [325] | Deel, Gary | Trade | 02/16/2021 | 09:35:37 AM | BUY | 10,000 | $ 4.20 | $ 42,000 | 10,000 | |
| [326] | Deel, Gary | Trade | 02/16/2021 | 09:36:04 AM | SELL | (10,000) | $ 4.17 | $ (41,700) | - | $ (300) |
| [327] | Deel, Gary | Trade | 02/16/2021 | 09:46:58 AM | BUY | 20,000 | $ 4.22 | $ 84,400 | 20,000 | |
| [328] | Deel, Gary | Discord Post | 02/16/2021 | 09:48:33 AM | Woah woah TRCH shares this with TSLA?? <@472967429572526095> | | | | | |
| [329] | Deel, Gary | Trade | 02/16/2021 | 09:48:51 AM | SELL | (5,000) | $ 4.39 | $ (21,951) | 15,000 | $ 851 |
| [330] | Deel, Gary | Trade | 02/16/2021 | 09:49:04 AM | SELL | (5,000) | $ 4.48 | $ (22,401) | 10,000 | $ 1,301 |
| [331] | Deel, Gary | Trade | 02/16/2021 | 09:49:06 AM | SELL | (5,000) | $ 4.46 | $ (22,302) | 5,000 | $ 1,202 |
| [332] | Deel, Gary | Trade | 02/16/2021 | 09:49:09 AM | SELL | (5,000) | $ 4.46 | $ (22,301) | - | $ 1,201 |
| [333] | Deel, Gary | Trade | 02/16/2021 | 10:08:55 AM | BUY | 10,000 | $ 4.76 | $ 47,600 | 10,000 | |
| [334] | Deel, Gary | Trade | 02/16/2021 | 10:08:56 AM | BUY | 10,000 | $ 4.76 | $ 47,600 | 20,000 | |
| [335] | Deel, Gary | Trade | 02/16/2021 | 10:09:10 AM | BUY | 10,000 | $ 4.68 | $ 46,800 | 30,000 | |
| [336] | Deel, Gary | Trade | 02/16/2021 | 10:09:14 AM | BUY | 10,000 | $ 4.59 | $ 45,900 | 40,000 | |
| [337] | Deel, Gary | Discord Post | 02/16/2021 | 10:09:26 AM | loaded TRCH dip | | | | | |
| [338] | Deel, Gary | Trade | 02/16/2021 | 10:10:31 AM | SELL | (10,000) | $ 4.74 | $ (47,377) | 30,000 | $ (223) |
| [339] | Deel, Gary | Trade | 02/16/2021 | 10:10:44 AM | SELL | (10,000) | $ 4.71 | $ (47,100) | 20,000 | $ (500) |
| [340] | Deel, Gary | Discord Post | 02/16/2021 | 10:11:07 AM | BRQS to 4 and TRCH 5 break | | | | | |
| [341] | Deel, Gary | Trade | 02/16/2021 | 10:13:37 AM | BUY | 10,000 | $ 4.53 | $ 45,300 | 30,000 | |
| [342] | Deel, Gary | Trade | 02/16/2021 | 10:15:53 AM | BUY | 10,000 | $ 4.45 | $ 44,500 | 40,000 | |
| [343] | Deel, Gary | Trade | 02/16/2021 | 10:16:58 AM | BUY | 10,000 | $ 4.40 | $ 44,000 | 50,000 | |
| [344] | Deel, Gary | Trade | 02/16/2021 | 10:17:06 AM | BUY | 6,483 | $ 4.38 | $ 28,396 | 56,483 | |
| [345] | Deel, Gary | Trade | 02/16/2021 | 10:17:07 AM | BUY | 3,517 | $ 4.38 | $ 15,404 | 60,000 | |
| [346] | Deel, Gary | Discord Post | 02/16/2021 | 10:17:38 AM | just slapped this dip on TRCH u ready for 5 <@472967429572526095> | | | | | |
| [347] | Deel, Gary | Trade | 02/16/2021 | 10:19:14 AM | SELL | (10,000) | $ 4.52 | $ (45,200) | 50,000 | $ (1,600) |
| [348] | Deel, Gary | Trade | 02/16/2021 | 10:19:22 AM | SELL | (10,000) | $ 4.54 | $ (45,405) | 40,000 | $ (495) |
| [349] | Deel, Gary | Trade | 02/16/2021 | 10:19:27 AM | SELL | (10,000) | $ 4.55 | $ (45,502) | 30,000 | $ 202 |
| [350] | Deel, Gary | Trade | 02/16/2021 | 10:19:32 AM | SELL | (10,000) | $ 4.55 | $ (45,502) | 20,000 | $ 1,002 |
| [351] | Deel, Gary | Trade | 02/16/2021 | 10:19:41 AM | SELL | (10,000) | $ 4.56 | $ (45,600) | 10,000 | $ 1,600 |
| [352] | Deel, Gary | Trade | 02/16/2021 | 10:19:46 AM | SELL | (10,000) | $ 4.59 | $ (45,901) | - | $ 2,101 |
| [353] | Deel, Gary | Trade | 02/16/2021 | 10:56:03 AM | BUY | 20,000 | $ 4.10 | $ 82,000 | 20,000 | |
| [354] | Deel, Gary | Trade | 02/16/2021 | 10:56:09 AM | BUY | 10,000 | $ 4.09 | $ 40,944 | 30,000 | |
| [355] | Deel, Gary | Trade | 02/16/2021 | 10:58:07 AM | SELL | (10,000) | $ 4.20 | $ (42,000) | 20,000 | $ 1,000 |
| [356] | Deel, Gary | Trade | 02/16/2021 | 10:58:15 AM | SELL | (10,000) | $ 4.21 | $ (42,069) | 10,000 | $ 1,069 |
| [357] | Deel, Gary | Trade | 02/16/2021 | 10:58:48 AM | SELL | (1) | $ 4.24 | $ (4) | 9,999 | $ 0 |
| [358] | Deel, Gary | Trade | 02/16/2021 | 10:58:49 AM | SELL | (500) | $ 4.24 | $ (2,120) | 9,499 | $ 73 |
| [359] | Deel, Gary | Trade | 02/16/2021 | 10:58:51 AM | SELL | (945) | $ 4.24 | $ (4,007) | 8,554 | $ 138 |
| [360] | Deel, Gary | Trade | 02/16/2021 | 10:58:52 AM | SELL | (8) | $ 4.24 | $ (34) | 8,546 | $ 1 |
| [361] | Deel, Gary | Trade | 02/16/2021 | 10:58:53 AM | SELL | (8,546) | $ 4.24 | $ (36,235) | - | $ 1,244 |
| [362] | Deel, Gary | Trade | 02/16/2021 | 11:08:17 AM | BUY | 10,000 | $ 4.41 | $ 44,098 | 10,000 | |
| [363] | Deel, Gary | Trade | 02/16/2021 | 11:08:33 AM | BUY | 10,000 | $ 4.43 | $ 44,298 | 20,000 | |
| [364] | Deel, Gary | Discord Post | 02/16/2021 | 11:09:16 AM | TRCH scooped up more here for 4.50 break. 5 is coming. Trade ur own plan tho | | | | | |
| [365] | Deel, Gary | Trade | 02/16/2021 | 11:13:05 AM | BUY | 10,000 | $ 4.43 | $ 44,300 | 30,000 | |
| [366] | Deel, Gary | Twitter Post | 02/16/2021 | 11:14:29 AM | watching $TRCH here to break 4.50 and test 5 later | | | | | |
| [367] | Deel, Gary | Trade | 02/16/2021 | 11:17:33 AM | SELL | (10,000) | $ 4.49 | $ (44,902) | 20,000 | $ 804 |
| [368] | Deel, Gary | Trade | 02/16/2021 | 11:17:45 AM | SELL | (10,000) | $ 4.50 | $ (45,000) | 10,000 | $ 702 |
| [369] | Deel, Gary | Trade | 02/16/2021 | 11:17:56 AM | SELL | (10,000) | $ 4.50 | $ (45,035) | - | $ 735 |
| [370] | Deel, Gary | Trade | 02/16/2021 | 11:18:24 AM | BUY | 10,000 | $ 4.48 | $ 44,800 | 10,000 | |
| [371] | Deel, Gary | Trade | 02/16/2021 | 11:19:41 AM | BUY | 10,000 | $ 4.48 | $ 44,798 | 20,000 | |
| [372] | Deel, Gary | Trade | 02/16/2021 | 11:22:15 AM | BUY | 10,000 | $ 4.39 | $ 43,898 | 30,000 | |
| [373] | Deel, Gary | Trade | 02/16/2021 | 11:24:13 AM | BUY | 5,000 | $ 4.32 | $ 21,599 | 35,000 | |
| [374] | Deel, Gary | Trade | 02/16/2021 | 11:25:47 AM | BUY | 5,000 | $ 4.38 | $ 21,900 | 40,000 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [375] | Deel, Gary | Discord Post | 02/16/2021 | 11:36:44 AM | TRCH there we go baby reclaim that vwap | | | | | |
| [376] | Deel, Gary | Trade | 02/16/2021 | 11:42:01 AM | SELL | (10,000) | $ 4.26 | $ (42,602) | 30,000 | $ (2,198) |
| [377] | Deel, Gary | Trade | 02/16/2021 | 11:42:02 AM | SELL | (10,000) | $ 4.26 | $ (42,600) | 20,000 | $ (2,198) |
| [378] | Deel, Gary | Trade | 02/16/2021 | 11:42:04 AM | SELL | (10,000) | $ 4.26 | $ (42,600) | 10,000 | $ (1,298) |
| [379] | Deel, Gary | Trade | 02/16/2021 | 11:42:05 AM | SELL | (10,000) | $ 4.26 | $ (42,600) | - | $ (899) |
| [380] | Deel, Gary | Trade | 02/16/2021 | 11:45:43 AM | BUY | 20,000 | $ 4.39 | $ 87,800 | 20,000 | |
| [381] | Deel, Gary | Trade | 02/16/2021 | 11:45:48 AM | BUY | 17,668 | $ 4.40 | $ 77,718 | 37,668 | |
| [382] | Deel, Gary | Trade | 02/16/2021 | 11:45:49 AM | BUY | 1,465 | $ 4.40 | $ 6,446 | 39,133 | |
| [383] | Deel, Gary | Trade | 02/16/2021 | 11:45:55 AM | BUY | 300 | $ 4.40 | $ 1,320 | 39,433 | |
| [384] | Deel, Gary | Trade | 02/16/2021 | 11:45:57 AM | BUY | 500 | $ 4.40 | $ 2,200 | 39,933 | |
| [385] | Deel, Gary | Trade | 02/16/2021 | 11:45:58 AM | BUY | 67 | $ 4.40 | $ 295 | 40,000 | |
| [386] | Deel, Gary | Trade | 02/16/2021 | 11:58:42 AM | BUY | 10,000 | $ 4.19 | $ 41,900 | 50,000 | |
| [387] | Deel, Gary | Trade | 02/16/2021 | 11:59:38 AM | BUY | 5,000 | $ 4.19 | $ 20,950 | 55,000 | |
| [388] | Deel, Gary | Trade | 02/16/2021 | 11:59:44 AM | BUY | 5,000 | $ 4.21 | $ 21,050 | 60,000 | |
| [389] | Deel, Gary | Trade | 02/16/2021 | 11:59:54 AM | BUY | 5,000 | $ 4.19 | $ 20,950 | 65,000 | |
| [390] | Deel, Gary | Trade | 02/16/2021 | 11:59:55 AM | BUY | 5,000 | $ 4.20 | $ 20,999 | 70,000 | |
| [391] | Deel, Gary | Discord Post | 02/16/2021 | 12:00:20 PM | TRCH this is the buy if not in | | | | | |
| [392] | Deel, Gary | Trade | 02/16/2021 | 12:02:44 PM | SELL | (10,000) | $ 4.26 | $ (42,602) | 60,000 | $ (1,300) |
| [393] | Deel, Gary | Trade | 02/16/2021 | 12:02:57 PM | SELL | (8,815) | $ 4.26 | $ (37,552) | 51,185 | $ (1,145) |
| [394] | Deel, Gary | Trade | 02/16/2021 | 12:02:59 PM | SELL | (323) | $ 4.26 | $ (1,376) | 50,862 | $ (42) |
| [395] | Deel, Gary | Trade | 02/16/2021 | 12:03:00 PM | SELL | (321) | $ 4.26 | $ (1,367) | 50,541 | $ (42) |
| [396] | Deel, Gary | Trade | 02/16/2021 | 12:03:02 PM | SELL | (541) | $ 4.26 | $ (2,305) | 50,000 | $ (70) |
| [397] | Deel, Gary | Trade | 02/16/2021 | 12:04:35 PM | SELL | (10,000) | $ 4.29 | $ (42,902) | 40,000 | $ (1,086) |
| [398] | Deel, Gary | Trade | 02/16/2021 | 12:10:06 PM | SELL | (10,000) | $ 4.20 | $ (42,000) | 30,000 | $ (1,991) |
| [399] | Deel, Gary | Trade | 02/16/2021 | 12:10:07 PM | SELL | (10,000) | $ 4.20 | $ (42,003) | 20,000 | $ 103 |
| [400] | Deel, Gary | Trade | 02/16/2021 | 12:10:08 PM | SELL | (10,000) | $ 4.20 | $ (42,000) | 10,000 | $ 1 |
| [401] | Deel, Gary | Trade | 02/16/2021 | 12:10:10 PM | SELL | (10,000) | $ 4.20 | $ (42,000) | - | $ 52 |
| [402] | Deel, Gary | Trade | 02/16/2021 | 12:23:07 PM | BUY | 20,000 | $ 4.31 | $ 86,200 | 20,000 | |
| [403] | Deel, Gary | Trade | 02/16/2021 | 12:23:09 PM | BUY | 20,000 | $ 4.32 | $ 86,320 | 40,000 | |
| [404] | Deel, Gary | Trade | 02/16/2021 | 12:24:10 PM | BUY | 1,957 | $ 4.27 | $ 8,356 | 41,957 | |
| [405] | Deel, Gary | Trade | 02/16/2021 | 12:24:28 PM | BUY | 413 | $ 4.27 | $ 1,764 | 42,370 | |
| [406] | Deel, Gary | Trade | 02/16/2021 | 12:27:08 PM | BUY | 7,630 | $ 4.26 | $ 32,530 | 50,000 | |
| [407] | Deel, Gary | Trade | 02/16/2021 | 12:31:58 PM | SELL | (9,700) | $ 4.41 | $ (42,777) | 40,300 | $ 970 |
| [408] | Deel, Gary | Trade | 02/16/2021 | 12:32:46 PM | SELL | (300) | $ 4.41 | $ (1,323) | 40,000 | $ 30 |
| [409] | Deel, Gary | Trade | 02/16/2021 | 12:32:57 PM | SELL | (5,000) | $ 4.39 | $ (21,951) | 35,000 | $ 401 |
| [410] | Deel, Gary | Discord Post | 02/16/2021 | 12:34:03 PM | TRCH is in a good spot. I am happy with my position so I will hold for the break later | | | | | |
| [411] | Deel, Gary | Trade | 02/16/2021 | 12:43:31 PM | BUY | 5,000 | $ 4.32 | $ 21,600 | 40,000 | |
| [412] | Deel, Gary | Trade | 02/16/2021 | 12:44:40 PM | BUY | 5,000 | $ 4.35 | $ 21,749 | 45,000 | |
| [413] | Deel, Gary | Trade | 02/16/2021 | 12:48:48 PM | SELL | (5,000) | $ 4.51 | $ (22,551) | 40,000 | $ 1,001 |
| [414] | Deel, Gary | Trade | 02/16/2021 | 12:49:08 PM | SELL | (5,000) | $ 4.55 | $ (22,751) | 35,000 | $ 1,171 |
| [415] | Deel, Gary | Trade | 02/16/2021 | 01:17:46 PM | BUY | 5,204 | $ 4.31 | $ 22,429 | 40,204 | |
| [416] | Deel, Gary | Trade | 02/16/2021 | 01:17:51 PM | BUY | 1,000 | $ 4.31 | $ 4,310 | 41,204 | |
| [417] | Deel, Gary | Trade | 02/16/2021 | 01:17:52 PM | BUY | 10 | $ 4.31 | $ 43 | 41,214 | |
| [418] | Deel, Gary | Trade | 02/16/2021 | 01:17:55 PM | BUY | 100 | $ 4.31 | $ 431 | 41,314 | |
| [419] | Deel, Gary | Trade | 02/16/2021 | 01:17:57 PM | BUY | 125 | $ 4.31 | $ 539 | 41,439 | |
| [420] | Deel, Gary | Trade | 02/16/2021 | 01:18:03 PM | BUY | 900 | $ 4.31 | $ 3,879 | 42,339 | |
| [421] | Deel, Gary | Trade | 02/16/2021 | 01:18:07 PM | BUY | 45 | $ 4.31 | $ 194 | 42,384 | |
| [422] | Deel, Gary | Trade | 02/16/2021 | 01:18:10 PM | BUY | 125 | $ 4.31 | $ 539 | 42,509 | |
| [423] | Deel, Gary | Trade | 02/16/2021 | 01:18:11 PM | BUY | 2,491 | $ 4.31 | $ 10,735 | 45,000 | |

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)
Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [424] | Deel, Gary | Trade | 02/16/2021 | 01:27:49 PM | BUY | 4,428 | $ 4.29 | $ 18,996 | 49,428 | |
| [425] | Deel, Gary | Trade | 02/16/2021 | 01:27:51 PM | BUY | 5 | $ 4.29 | $ 21 | 49,433 | |
| [426] | Deel, Gary | Trade | 02/16/2021 | 01:28:02 PM | BUY | 2 | $ 4.29 | $ 9 | 49,435 | |
| [427] | Deel, Gary | Trade | 02/16/2021 | 01:28:51 PM | BUY | 565 | $ 4.29 | $ 2,424 | 50,000 | |
| [428] | Deel, Gary | Trade | 02/16/2021 | 01:34:22 PM | BUY | 5,000 | $ 4.26 | $ 21,300 | 55,000 | |
| [429] | Deel, Gary | Trade | 02/16/2021 | 01:34:28 PM | BUY | 5,000 | $ 4.27 | $ 21,350 | 60,000 | |
| [430] | Deel, Gary | Trade | 02/16/2021 | 01:36:03 PM | BUY | 5,000 | $ 4.24 | $ 21,200 | 65,000 | |
| [431] | Deel, Gary | Trade | 02/16/2021 | 01:36:04 PM | BUY | 5,000 | $ 4.24 | $ 21,200 | 70,000 | |
| [432] | Deel, Gary | Discord Post | 02/16/2021 | 01:37:01 PM | TRCH  still holding full | | | | | |
| [433] | Deel, Gary | Trade | 02/16/2021 | 01:39:44 PM | SELL | (5,000) | $ 4.40 | $ (22,001) | 65,000 | $ 421 |
| [434] | Deel, Gary | Twitter Post | 02/16/2021 | 01:40:47 PM | STRCH my top PH watch. I would like a 5 test, but play the play | | | | | |
| [435] | Deel, Gary | Trade | 02/16/2021 | 01:42:49 PM | SELL | (5,000) | $ 4.40 | $ (22,002) | 60,000 | $ 421 |
| [436] | Deel, Gary | Trade | 02/16/2021 | 01:47:17 PM | SELL | (5,000) | $ 4.36 | $ (21,801) | 55,000 | $ 221 |
| [437] | Deel, Gary | Trade | 02/16/2021 | 01:53:35 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 50,000 | $ 1,368 |
| [438] | Deel, Gary | Discord Post | 02/16/2021 | 01:54:47 PM | TRCH setting up perfectly | | | | | |
| [439] | Deel, Gary | Trade | 02/16/2021 | 01:58:38 PM | SELL | (10,000) | $ 4.61 | $ (46,100) | 40,000 | $ 3,183 |
| [440] | Deel, Gary | Trade | 02/16/2021 | 01:59:28 PM | SELL | (5,000) | $ 4.61 | $ (23,052) | 35,000 | $ 1,302 |
| [441] | Deel, Gary | Trade | 02/16/2021 | 02:00:14 PM | SELL | (5,000) | $ 4.64 | $ (23,201) | 30,000 | $ 1,651 |
| [442] | Deel, Gary | Trade | 02/16/2021 | 02:01:29 PM | SELL | (5,000) | $ 4.67 | $ (23,351) | 25,000 | $ 1,802 |
| [443] | Deel, Gary | Trade | 02/16/2021 | 02:01:31 PM | SELL | (5,000) | $ 4.67 | $ (23,351) | 20,000 | $ 1,901 |
| [444] | Deel, Gary | Trade | 02/16/2021 | 02:01:36 PM | SELL | (5,000) | $ 4.66 | $ (23,301) | 15,000 | $ 2,001 |
| [445] | Deel, Gary | Trade | 02/16/2021 | 02:01:39 PM | SELL | (5,000) | $ 4.66 | $ (23,301) | 10,000 | $ 1,951 |
| [446] | Deel, Gary | Trade | 02/16/2021 | 02:01:43 PM | SELL | (5,000) | $ 4.66 | $ (23,300) | 5,000 | $ 2,101 |
| [447] | Deel, Gary | Trade | 02/16/2021 | 02:01:47 PM | SELL | (5,000) | $ 4.65 | $ (23,253) | - | $ 2,053 |
| [448] | Deel, Gary | Trade | 02/16/2021 | 02:27:24 PM | BUY | 13,258 | $ 4.65 | $ 61,650 | 13,258 | |
| [449] | Deel, Gary | Trade | 02/16/2021 | 02:27:26 PM | BUY | 20,500 | $ 4.68 | $ 95,913 | 33,758 | |
| [450] | Deel, Gary | Trade | 02/16/2021 | 02:27:28 PM | BUY | 6,242 | $ 4.66 | $ 29,088 | 40,000 | |
| [451] | Deel, Gary | Trade | 02/16/2021 | 02:27:32 PM | BUY | 20,000 | $ 4.67 | $ 93,315 | 60,000 | |
| [452] | Deel, Gary | Discord Post | 02/16/2021 | 02:28:24 PM | TRCH great so far, but we get the 5 break today it's not PH yet and we setting up perfectly for it | | | | | |
| [453] | Deel, Gary | Trade | 02/16/2021 | 02:29:50 PM | SELL | (10,000) | $ 4.73 | $ (47,300) | 50,000 | $ 800 |
| [454] | Deel, Gary | Trade | 02/16/2021 | 02:30:01 PM | SELL | (10,000) | $ 4.74 | $ (47,400) | 40,000 | $ 707 |
| [455] | Deel, Gary | Trade | 02/16/2021 | 02:32:31 PM | SELL | (5,000) | $ 4.72 | $ (23,601) | 35,000 | $ 207 |
| [456] | Deel, Gary | Trade | 02/16/2021 | 02:33:41 PM | SELL | (5,000) | $ 4.71 | $ (23,551) | 30,000 | $ 157 |
| [457] | Deel, Gary | Trade | 02/16/2021 | 02:34:02 PM | SELL | (5,000) | $ 4.71 | $ (23,551) | 25,000 | $ 180 |
| [458] | Deel, Gary | Trade | 02/16/2021 | 02:34:12 PM | SELL | (5,000) | $ 4.71 | $ (23,551) | 20,000 | $ 250 |
| [459] | Deel, Gary | Trade | 02/16/2021 | 02:34:16 PM | SELL | (4,817) | $ 4.70 | $ (22,640) | 15,183 | $ 166 |
| [460] | Deel, Gary | Trade | 02/16/2021 | 02:34:17 PM | SELL | (183) | $ 4.70 | $ (860) | 15,000 | $ 6 |
| [461] | Deel, Gary | Trade | 02/16/2021 | 02:34:45 PM | SELL | (5,000) | $ 4.69 | $ (23,451) | 10,000 | $ 122 |
| [462] | Deel, Gary | Trade | 02/16/2021 | 02:38:26 PM | BUY | 5,000 | $ 4.67 | $ 23,350 | 15,000 | |
| [463] | Deel, Gary | Trade | 02/16/2021 | 02:40:06 PM | BUY | 5,000 | $ 4.59 | $ 22,950 | 20,000 | |
| [464] | Deel, Gary | Trade | 02/16/2021 | 02:40:07 PM | BUY | 5,000 | $ 4.58 | $ 22,900 | 25,000 | |
| [465] | Deel, Gary | Trade | 02/16/2021 | 02:40:13 PM | BUY | 5,000 | $ 4.59 | $ 22,900 | 30,000 | |
| [466] | Deel, Gary | Trade | 02/16/2021 | 02:41:15 PM | BUY | 5,000 | $ 4.57 | $ 22,848 | 35,000 | |
| [467] | Deel, Gary | Trade | 02/16/2021 | 02:49:36 PM | BUY | 5,000 | $ 4.56 | $ 22,800 | 40,000 | |
| [468] | Deel, Gary | Trade | 02/16/2021 | 02:49:39 PM | BUY | 5,000 | $ 4.56 | $ 22,800 | 45,000 | |
| [469] | Deel, Gary | Trade | 02/16/2021 | 02:51:47 PM | BUY | 5,000 | $ 4.43 | $ 22,150 | 50,000 | |
| [470] | Deel, Gary | Trade | 02/16/2021 | 02:51:52 PM | BUY | 5,000 | $ 4.44 | $ 22,200 | 55,000 | |
| [471] | Deel, Gary | Trade | 02/16/2021 | 02:53:32 PM | BUY | 5,000 | $ 4.47 | $ 22,350 | 60,000 | |
| [472] | Deel, Gary | Trade | 02/16/2021 | 02:53:38 PM | BUY | 5,000 | $ 4.48 | $ 22,398 | 65,000 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [473] | Deel, Gary | Trade | 02/16/2021 | 02:54:23 PM | BUY | 10,000 | $ 4.48 | $ 44,800 | 75,000 | |
| [474] | Deel, Gary | Discord Post | 02/16/2021 | 02:55:24 PM | I added to my TRCH position on this dip | | | | | |
| [475] | Deel, Gary | Trade | 02/16/2021 | 02:57:39 PM | SELL | (3,943) | $ 4.55 | $ (17,941) | 71,057 | $ (456) |
| [476] | Deel, Gary | Trade | 02/16/2021 | 02:57:40 PM | SELL | (835) | $ 4.55 | $ (3,799) | 70,222 | $ (97) |
| [477] | Deel, Gary | Trade | 02/16/2021 | 02:57:41 PM | SELL | (525) | $ 4.55 | $ (2,389) | 69,697 | $ (61) |
| [478] | Deel, Gary | Trade | 02/16/2021 | 02:57:42 PM | SELL | (4,697) | $ 4.55 | $ (21,371) | 65,000 | $ (544) |
| [479] | Deel, Gary | Trade | 02/16/2021 | 02:57:57 PM | SELL | (5,000) | $ 4.55 | $ (22,752) | 60,000 | $ (598) |
| [480] | Deel, Gary | Trade | 02/16/2021 | 02:58:17 PM | SELL | (5,000) | $ 4.55 | $ (22,751) | 55,000 | $ (199) |
| [481] | Deel, Gary | Trade | 02/16/2021 | 02:58:35 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 50,000 | $ (199) |
| [482] | Deel, Gary | Trade | 02/16/2021 | 02:58:41 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 45,000 | $ (248) |
| [483] | Deel, Gary | Trade | 02/16/2021 | 02:59:21 PM | SELL | (5,000) | $ 4.59 | $ (22,951) | 40,000 | $ 102 |
| [484] | Deel, Gary | Trade | 02/16/2021 | 02:59:24 PM | SELL | (5,000) | $ 4.58 | $ (22,901) | 35,000 | $ 101 |
| [485] | Deel, Gary | Trade | 02/16/2021 | 02:59:28 PM | SELL | (5,000) | $ 4.56 | $ (22,801) | 30,000 | $ 2 |
| [486] | Deel, Gary | Trade | 02/16/2021 | 02:59:33 PM | SELL | (1,085) | $ 4.58 | $ (4,969) | 28,915 | $ 163 |
| [487] | Deel, Gary | Trade | 02/16/2021 | 02:59:38 PM | SELL | (5,000) | $ 4.57 | $ (22,852) | 23,915 | $ 691 |
| [488] | Deel, Gary | Trade | 02/16/2021 | 03:00:06 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 18,915 | $ 468 |
| [489] | Deel, Gary | Trade | 02/16/2021 | 03:01:10 PM | SELL | (3,915) | $ 4.58 | $ (17,931) | 15,000 | $ 431 |
| [490] | Deel, Gary | Trade | 02/16/2021 | 03:04:00 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 10,000 | $ 303 |
| [491] | Deel, Gary | Trade | 02/16/2021 | 03:04:08 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | 5,000 | $ 300 |
| [492] | Deel, Gary | Trade | 02/16/2021 | 03:04:17 PM | SELL | (5,000) | $ 4.54 | $ (22,701) | - | $ 300 |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are a total of 6 allegedly false Twitter or Discord posts by Gary Deel. There are an additional 38 Twitter or Discord posts, text messages, or direct messages that reference ticker TRCH by Gary Deel or which were identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:14 AM | BUY | 16,507 | $ 1.68 | $ 27,732 | 16,507 | |
| [2] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:24 AM | BUY | 2,840 | $ 1.70 | $ 4,828 | 19,347 | |
| [3] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:30 AM | BUY | 2,900 | $ 1.70 | $ 4,930 | 22,247 | |
| [4] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:00:40 AM | BUY | 240 | $ 1.70 | $ 408 | 22,487 | |
| [5] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:03 AM | BUY | 1,900 | $ 1.70 | $ 3,230 | 24,387 | |
| [6] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:05 AM | BUY | 6,000 | $ 1.70 | $ 10,200 | 30,387 | |
| [7] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:09 AM | BUY | 2 | $ 1.70 | $ 3 | 30,389 | |
| [8] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:15 AM | BUY | 550 | $ 1.70 | $ 935 | 30,939 | |
| [9] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:01:52 AM | BUY | 800 | $ 1.70 | $ 1,360 | 31,739 | |
| [10] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:02 AM | BUY | 1,000 | $ 1.70 | $ 1,700 | 32,739 | |
| [11] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:21 AM | BUY | 600 | $ 1.70 | $ 1,020 | 33,339 | |
| [12] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:22 AM | BUY | 250 | $ 1.70 | $ 425 | 33,589 | |
| [13] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:47 AM | BUY | 4,970 | $ 1.71 | $ 8,499 | 38,559 | |
| [14] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:02:48 AM | BUY | 990 | $ 1.70 | $ 1,683 | 39,549 | |
| [15] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:03:40 AM | BUY | 200 | $ 1.70 | $ 340 | 39,749 | |
| [16] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:03:49 AM | BUY | 26 | $ 1.70 | $ 44 | 39,775 | |
| [17] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:04:35 AM | BUY | 179 | $ 1.70 | $ 304 | 39,954 | |
| [18] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:04:44 AM | BUY | 50,000 | $ 1.71 | $ 85,500 | 89,954 | |
| [19] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:05:09 AM | BUY | 12,573 | $ 1.71 | $ 21,500 | 102,527 | |
| [20] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:05:45 AM | BUY | 1,400 | $ 1.71 | $ 2,394 | 103,927 | |
| [21] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:06:05 AM | BUY | 225 | $ 1.71 | $ 385 | 104,152 | |
| [22] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:08:09 AM | BUY | 1,220 | $ 1.73 | $ 2,111 | 105,372 | |
| [23] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:08:41 AM | BUY | 4,938 | $ 1.73 | $ 8,543 | 110,310 | |
| [24] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:09:55 AM | BUY | 5 | $ 1.73 | $ 9 | 110,315 | |
| [25] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:10:36 AM | BUY | 15,900 | $ 1.73 | $ 27,507 | 126,215 | |
| [26] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:10:41 AM | BUY | 400 | $ 1.73 | $ 692 | 126,615 | |
| [27] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:01 AM | BUY | 3,500 | $ 1.73 | $ 6,055 | 130,115 | |
| [28] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:12 AM | BUY | 200 | $ 1.73 | $ 346 | 130,315 | |
| [29] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:43 AM | BUY | 1,054 | $ 1.73 | $ 1,823 | 131,369 | |
| [30] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:11:46 AM | BUY | 50 | $ 1.73 | $ 87 | 131,419 | |
| [31] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:12:13 AM | BUY | 995 | $ 1.73 | $ 1,721 | 132,414 | |
| [32] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:12:57 AM | BUY | 600 | $ 1.73 | $ 1,038 | 133,014 | |
| [33] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:23:12 AM | BUY | 7,000 | $ 1.80 | $ 12,600 | 140,014 | |
| [34] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:25:16 AM | BUY | 250 | $ 1.81 | $ 453 | 140,264 | |
| [35] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:25:25 AM | BUY | 14,766 | $ 1.82 | $ 26,874 | 155,030 | |
| [36] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:25:58 AM | BUY | 6,368 | $ 1.82 | $ 11,590 | 161,398 | |
| [37] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:03 AM | BUY | 2,800 | $ 1.82 | $ 5,096 | 164,198 | |
| [38] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:13 AM | BUY | 810 | $ 1.83 | $ 1,482 | 165,008 | |
| [39] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:22 AM | BUY | 100 | $ 1.83 | $ 183 | 165,108 | |
| [40] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:25 AM | BUY | 335 | $ 1.83 | $ 613 | 165,443 | |
| [41] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:29 AM | BUY | 451 | $ 1.83 | $ 825 | 165,894 | |
| [42] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:26:30 AM | BUY | 125 | $ 1.83 | $ 229 | 166,019 | |
| [43] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:30:51 AM | BUY | 7,773 | $ 1.84 | $ 14,302 | 173,792 | |
| [44] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:30:55 AM | BUY | 2,500 | $ 1.84 | $ 4,600 | 176,292 | |
| [45] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:11 AM | BUY | 600 | $ 1.84 | $ 1,104 | 176,892 | |
| [46] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:28 AM | BUY | 2 | $ 1.84 | $ 4 | 176,894 | |
| [47] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:40 AM | BUY | 750 | $ 1.84 | $ 1,380 | 177,644 | |
| [48] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:31:52 AM | BUY | 57 | $ 1.84 | $ 105 | 177,701 | |
| [49] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:04 AM | BUY | 5,500 | $ 1.84 | $ 10,120 | 183,201 | |
| [50] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:05 AM | BUY | 400 | $ 1.84 | $ 736 | 183,601 | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:08 AM | BUY | 567 | $ 1.84 | $ 1,043 | 184,168 | |
| [52] | Hennessey, Mitchell | Trade | 02/10/2021 | 07:32:19 AM | BUY | 1,851 | $ 1.84 | $ 3,406 | 186,019 | |
| [53] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:30 AM | BUY | 500 | $ 1.86 | $ 928 | 186,519 | |
| [54] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:32 AM | BUY | 32 | $ 1.86 | $ 59 | 186,551 | |
| [55] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:35 AM | BUY | 200 | $ 1.86 | $ 371 | 186,751 | |
| [56] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:40 AM | BUY | 58 | $ 1.86 | $ 108 | 186,809 | |
| [57] | Hennessey, Mitchell | Trade | 02/10/2021 | 09:47:43 AM | BUY | 9,210 | $ 1.86 | $ 17,131 | 196,019 | |
| [58] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:11:03 AM | im Long TRCH for merger | | | | | |
| [59] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:11:08 AM | New swing $TRCH<br>They HAD to do an offering to get to the level of cash they needed<br>NOW the merger is full steam ahead  baby<br>newly released investor presentation https://t.co/1rGPN0TeB1 | | | | | |
| [60] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:11:27 AM | $TRCH merger should be done soon enough <@&66353500801492586> | | | | | |
| [61] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:13:34 AM | $TRCH you can see from the new presentation<br>meta is the real deal<br>they are in a buncvh of different markets and have Billion dollar potentail<br>https://t.co/trLgELEsmq | | | | | |
| [62] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:13:49 AM | TRCH partner meta is into everything | | | | | |
| [63] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:14:15 AM | The offering on $TRCH was the chance to buy<br>now the merger is on its way | | | | | |
| [64] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:17:23 AM | $TRCH market cap of 200 million<br>partner merging w... check this out<br>an trch gets a piece of all the pie https://t.co/0Eu7GfXBUN | | | | | |
| [65] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:20:10 AM | $TRCH - thanks to @SilkLifeMedSpa MEETING IN ONE MONTH<br>Wat do we think this will be hmmm https://t.co/m1u3CYs23w | | | | | |
| [66] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:22:02 AM | $TRCH - but HUGH wat if metta sucks<br>they dont they r in emerging markets all over<br>89 patents<br>5 trademarksa https://t.co/lyC58RzQCS | | | | | |
| [67] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:22:04 AM | $TRCH - but HUGH wat if metta sucks<br>they dont they r in emerging markets all over<br>89 patents<br>5 trademarksa | | | | | |
| [68] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:22:25 AM | and again trch market cap is under 250 mil | | | | | |
| [69] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:22:51 AM | oh yeah and they have huge short % on trch | | | | | |
| [70] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:23:17 AM | oh yeah and $TRCH has a huge short % https://t.co/UAftgWEh82 | | | | | |
| [71] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:23:48 AM | trch needs to condolidate | | | | | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [72] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:28:27 AM | SELL | (2,000) | $ 2.30 | $ (4,600) | 194,019 | $ 1,180 |
| [73] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:29:58 AM | last but not least KEY PART OF TRCH | | | | | |
| [74] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:32:04 AM | Last KEY detail of the $TRCH is that the ceo of META tweeted "Up next, @Metamaterialtec Shareholder vote, 48% already voted FOR. Looking forward to March 12th" | | | | | |
| [75] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:33:37 AM | $TRCH A month away and "48% already voted FOR" https://t.co/9FU1wUfFl0 | | | | | |
| [76] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 10:38:29 AM | RT @Manpree31938145: @Hugh_Henne $TRCH 12/18/2020 Greg MccabeDirector -&gt;Buy-&gt;1,630,434-&gt;$0.46$749,999.64 https://t.co/F3EjqZnSJQ | | | | | |
| [77] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:40:44 AM | i forgot to mention the TRCH dividend | | | | | |
| [78] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:43:42 AM | trch is offering u a milkshake worth 10 bucks for a big discount | | | | | |
| [79] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:44:13 AM | TRCH is offering u a cookie worth 10 bucks for a big discount | | | | | |
| [80] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:49:16 AM | the market cap of TRCH is 250 mil | | | | | |
| [81] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:40 AM | SELL | (100) | $ 2.40 | $ (240) | 193,919 | $ 72 |
| [82] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:47 AM | SELL | (900) | $ 2.40 | $ (2,160) | 193,019 | $ 648 |
| [83] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:50 AM | SELL | (1,400) | $ 2.40 | $ (3,360) | 191,619 | $ 1,008 |
| [84] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:54 AM | SELL | (1,100) | $ 2.40 | $ (2,640) | 190,519 | $ 792 |
| [85] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:57 AM | SELL | (13,732) | $ 2.41 | $ (33,026) | 176,787 | $ 9,942 |
| [86] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:57 AM | SELL | (60,000) | $ 2.40 | $ (144,000) | 116,787 | $ 41,400 |
| [87] | Hennessey, Mitchell | Trade | 02/10/2021 | 10:50:58 AM | SELL | (12,768) | $ 2.40 | $ (30,643) | 104,019 | $ 8,938 |
| [88] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:53:14 AM | and trch market cap is 250 million | | | | | |
| [89] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 10:54:52 AM | .c3 trch | | | | | |
| [90] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:02:01 AM | i want trch to be my first 9 figure win | | | | | |
| [91] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 11:17:41 AM | $TRCH - special dividend will attract bigger fish | | | | | |
| [92] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:18:34 AM | TRCH would not be allowed to do a special dividend | | | | | |
| [93] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:18:43 AM | we havent talked about trch business | | | | | |
| [94] | Hennessey, Mitchell | Trade | 02/10/2021 | 11:26:04 AM | SELL | (2,970) | $ 2.99 | $ (8,880) | 101,049 | $ 3,802 |
| [95] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:31:26 AM | r they in trch | | | | | |
| [96] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:32:16 AM | trch to 50 | | | | | |
| [97] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:32:42 AM | why did trch do an offering | | | | | |
| [98] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 11:34:38 AM | i have one last trch piece | | | | | |
| [99] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 12:00:00 PM | RT @SilkLifeMedSpa: Now THAT is a breakout candle.... the relative VOLUME being the most important aspect.... we are going higher $TRCH ht… | | | | | |
| [100] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 12:12:46 PM | okay so to summerize TRCH is merging w meta... meta is a multi billion dollar company in emerging markets worth 13 billion AS OF rN TRCH is bringing one of the key components meta needs to be a massive conglomerate they will add a special dividend (i will go more into the pricing of this later) meta has customers that are massive ( will also go into this later) the ceo tweeted that they already have 40%+ of the vote and we foudn the merger date is one month from friday | | | | | |
| [101] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 12:13:32 PM | second half of TRCH DD coming this afternoon | | | | | |
| [102] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:34:11 PM | SELL | (20,000) | $ 2.75 | $ (55,002) | 81,049 | $ 19,203 |
| [103] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:34:24 PM | SELL | (663) | $ 2.75 | $ (1,823) | 80,386 | $ 617 |
| [104] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:34:25 PM | SELL | (10,326) | $ 2.74 | $ (28,318) | 70,060 | $ 9,507 |
| [105] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:10 PM | SELL | (56) | $ 2.79 | $ (156) | 70,004 | $ 60 |
| [106] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:11 PM | SELL | (15) | $ 2.80 | $ (42) | 69,989 | $ 16 |
| [107] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:12 PM | SELL | (100) | $ 2.80 | $ (280) | 69,889 | $ 109 |

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [108] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:14 PM | SELL | (61) | $ 2.80 | $ (170) | 69,828 | $ 66 |
| [109] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:16 PM | SELL | (100) | $ 2.80 | $ (280) | 69,728 | $ 109 |
| [110] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:37:36 PM | SELL | (39,668) | $ 2.79 | $ (110,674) | 30,060 | $ 41,640 |
| [111] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:39:38 PM | SELL | (28,747) | $ 2.75 | $ (79,054) | 1,313 | $ 25,992 |
| [112] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:39:39 PM | SELL | (18) | $ 2.76 | $ (50) | 1,295 | $ 16 |
| [113] | Hennessey, Mitchell | Trade | 02/10/2021 | 12:39:42 PM | SELL | (1,295) | $ 2.76 | $ (3,568) | - | $ 1,159 |
| [114] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 02:26:00 PM | $TRCH - Meta is every emerging market and a solid company TRCH is the missing piece.. | | | | | |
| [115] | Hennessey, Mitchell | Twitter Post | 02/10/2021 | 02:32:25 PM | RT @SilkLifeMedSpa: Let's be crystal clear, like I said from the beginning, $TRCH has the ability to go to 10+… after merger, and all their… | | | | | |
| [116] | Hennessey, Mitchell | Discord Post | 02/10/2021 | 05:52:58 PM | VISL TRCH ALL THE OTHERS | | | | | |
| [117] | Hennessey, Mitchell | Discord Post | 02/11/2021 | 11:41:35 AM | where the f is this tsla trch shiz | | | | | |
| [118] | Hennessey, Mitchell | Discord Post | 02/11/2021 | 12:16:46 PM | as far as TRCH my plan is the same as it was before… no catalyst have changed and I can not find anything to verify trch rumor | | | | | |
| [119] | Hennessey, Mitchell | Discord Post | 02/11/2021 | 03:59:55 PM | trch nice rip | | | | | |
| [120] | Hennessey, Mitchell | Trade | 02/12/2021 | 11:30:43 AM | BUY | 75,000 | $ 2.32 | $ 174,248 | 75,000 | |
| [121] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 12:10:07 PM | just a few notes It is mid day Visl - 24% of the average daily volume and its down 2% TRCH - 30% average daily volume up 3.5% Coms - 123% avg daily vol down 6% | | | | | |
| [122] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 12:40:51 PM | $TRCH - 1 month out https://t.co/Yjjje9QYbD | | | | | |
| [123] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 12:46:09 PM | TRCH curlllllll <@&663535008014925856> | | | | | |
| [124] | Hennessey, Mitchell | Trade | 02/12/2021 | 12:48:21 PM | BUY | 20,000 | $ 2.57 | $ 51,400 | 95,000 | |
| [125] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 12:48:51 PM | Great work. $TRCH Merging w a massive company In emerging market Will be giving special dividend Has the cash needed for merger CEO tweeted that they are wel on the way for votes https://t.co/xCFLd41CJl | | | | | |
| [126] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 12:58:24 PM | dude trch as i talked on benzinga i bought more | | | | | |
| [127] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 01:16:39 PM | if trch gets over it | | | | | |
| [128] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 01:30:54 PM | rememeber wen i said no tsla an trch | | | | | |
| [129] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 01:45:01 PM | TRCH Vwap | | | | | |
| [130] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 01:54:16 PM | $TRCH - giving investors an incentive to hold this is a one time payment ALL Assets must be sold by june 20th 2021 This could be up to 33 MIL paid to investors https://t.co/6dKZeJfhnc | | | | | |
| [131] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 02:13:59 PM | It's all about best Risk to Reward for me If you want me to look at a swing play there can't be 100 different variables they MAY be.... RUMOR they... Can you get the stock lower. Maybe. But what is your risk?? $TRCH -we know - undervalued - who merging w - share structure | | | | | |
| [132] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 02:21:24 PM | TRCH looks good | | | | | |
| [133] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:05:46 PM | he went and sold both COMS and TRCH | | | | | |
| [134] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:10:18 PM | our boy *legally* looked into coms an trch!! | | | | | |
| [135] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 03:16:57 PM | RT @Traderlife_: shout out to @Hugh_Henne killing the DD for the swings $TRCH $COMS $VISL sick brotha !! | | | | | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [136] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:51:40 PM | trch nice rip | | | | | |
| [137] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:55:16 PM | This is wat i was referring to w meta mentions an trch an tsla | | | | | |
| [138] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 03:57:53 PM | trch | | | | | |
| [139] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:00:02 PM | on trch | | | | | |
| [140] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:05:33 PM | yeah man im stoked for trch | | | | | |
| [141] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:29:27 PM | trch the short squeeze has started | | | | | |
| [142] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:39:20 PM | would yall want trch dd now | | | | | |
| [143] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 04:47:50 PM | STRCH DD for COVID 19 ANGLE -  presentation  (feb 2021)<br>Inside the very last slide Meta mentions a biosensor<br>"This smartphone attached biosensor under development uses nanomaterial for molecular<br>fingerprint detection in a range of applications (such as COVID19 and others)<br>https://t.co/9ZQn7hrjj3 | | | | | |
| [144] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 04:48:16 PM | TRCH | | | | | |
| [145] | Hennessey, Mitchell | Trade | 02/12/2021 | 04:52:53 PM | SELL | (2,150) | $ 3.62 | $ (7,783) | 92,850 | $ 2,788 |
| [146] | Hennessey, Mitchell | Trade | 02/12/2021 | 04:52:54 PM | SELL | (17,850) | $ 3.62 | $ (64,617) | 75,000 | $ 23,146 |
| [147] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:00:01 PM | STRCH - meta is creating this so it is not single use anymore<br>simply carry around one<br>game changing tech and potential for huge rev again 10 billion dollar market cap<br>potential<br>expected to reach 42 BILLION in the next 6 years<br>$TRCH market cap isnt even 500 mil... | | | | | |
| [148] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:03:51 PM | STRCH - "uses nanomaterial for molecular fingerprint detection".  In 2019 Meta<br>partnered with Samsung Advanced Institute of Technology team to develop transparent<br>fingerprint sensors suitable for next generation smartphones and tables.<br>this is a big IF but WHAT IF https://t.co/N097YFps9X | | | | | |
| [149] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:10:19 PM | .f trch | | | | | |
| [150] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:15:23 PM | ok think about trch this way<br>our risk w mergers<br>share structure - we know.. 25% of a potential 10s of billion dollar comapny yet market<br>cap is hmmm 300 mil ?<br>cash - they needed to raise 10 mil.. they raised 20+ mil<br>ontop of ALL of this we get a special dividend<br>even tho its a one time they only give dividends if they can... hello @everyone | | | | | |
| [151] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:17:21 PM | trch my cousin works at a fund | | | | | |
| [152] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:28:23 PM | $TRCH DD<br>Human studies planned<br>for META's new, truly non-invasive wellness platform<br>offering glucose sensing as its first application.<br>metaSENSETM is driven by machine learning, and is<br>being developed as an all-new tabletop Home Health<br>Center for the whole family. $2M invested https://t.co/7Ko2eLaxMN | | | | | |
| [153] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:35:28 PM | $TRCH - how big is diabetes market ?<br>327 BILLION in America alone...<br>1 in 7 DOLLARS in healthcare was spent on Diabetes... this is ONE piece of meta and<br>$TRCH owns a chunk of the entire pie<br>Yet market cap is 300 mil... https://t.co/g91Yj8OGBF | | | | | |
| [154] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 05:35:59 PM | $TRCH - how big is diabetes market ?<br>327 BILLION in America alone...<br>1 in 7 DOLLARS in healthcare was spent on Diabetes... this is ONE piece of meta and<br>$TRCH owns a chunk of the entire pie<br>Yet market cap is 300 mil... | | | | | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [155] | Hennessey, Mitchell | Twitter Post | 02/12/2021 | 05:46:38 PM | $TRCH - adding on to the samsung thesis SAMSUNG and META are already partners Meta with the game changing tech AND guess whos watch already monitors glucose they can corner this market @PJ_Matlock @Ultra_Calls https://t.co/SeDILkUkHo | | | | | |
| [156] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 06:45:32 PM | talking about trch financialks | | | | | |
| [157] | Hennessey, Mitchell | Discord Post | 02/12/2021 | 06:46:03 PM | trch is selling there assets an giving it to investors | | | | | |
| [158] | Hennessey, Mitchell | Twitter Post | 02/14/2021 | 09:27:58 AM | RT @DipDeity: Finishing up tonight's #PGIR episode with @Hugh_Henne •Algo Switch 🎚 •Swings + $TRCH DD 📈 •@WolfOfWeedST Interview 🐺… | | | | | |
| [159] | Hennessey, Mitchell | Twitter Post | 02/15/2021 | 09:14:52 AM | @notoriousalerts Wait till. U see the dd I have compiled.. ur gonna have 2 from TRCH | | | | | |
| [160] | Hennessey, Mitchell | Twitter Post | 02/15/2021 | 09:26:29 AM | @Uncle_Tom_ @TraderBJones Yep that's key.. $TRCH the BS oil company no longer a thing Read into special dividend for more info | | | | | |
| [161] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 06:51:24 AM | TRCH going for ATH and in PM | | | | | |
| [162] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 07:04:01 AM | $TRCH - No more debt. Closer to merger = more news Now. We ride. https://t.co/8ElpvGCoZ6 | | | | | |
| [163] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 07:43:14 AM | how much was that 4 wall on trch | | | | | |
| [164] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 07:45:06 AM | TRCH already did 3 mil in vol | | | | | |
| [165] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:03:11 AM | What a morning TRCH COMS ANTE Visl lagging but thats ok | | | | | |
| [166] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:03:59 AM | TRCH has a massive wall 3.88 | | | | | |
| [167] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:04:47 AM | trch just ripped that wall | | | | | |
| [168] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:09:01 AM | trch is building pressure | | | | | |
| [169] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 08:22:17 AM | RT @brentkhack: $TRCH go to 8:45 and it goes over glucose monitoring and then their MRI devices.  At the end CEO mentions they are attracti… | | | | | |
| [170] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:40:49 AM | TRCH 4 acting up | | | | | |
| [171] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:43:05 AM | TRCH has traded 10 mil shares | | | | | |
| [172] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 08:52:11 AM | $TRCH company confirmed No more debt https://t.co/s8nFCm4JGo | | | | | |
| [173] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 08:52:52 AM | trch company cvonfirmation | | | | | |
| [174] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:00:29 AM | TRCH next leg up | | | | | |
| [175] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:03:56 AM | TRCH vol is on pace for parabolic numbers | | | | | |
| [176] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:11:23 AM | 17 mil trch vol float 75 mil | | | | | |
| [177] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:31:40 AM | TRCH just hit daily avg | | | | | |
| [178] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:39:50 AM | I'm hearing another chat room is tryna create TRCH dips | | | | | |
| [179] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:43:24 AM | This is NOT my DD credit goes to twitter guy BUT I have confirmed it We've been talking a lot about Tesla and TRCH | | | | | |
| [180] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:44:15 AM | $TRCH  meta and tsla share the same address <@&663535008014925856> | | | | | |
| [181] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:52:02 AM | TRCH will trade the float by 10:15 | | | | | |
| [182] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 09:55:43 AM | talking about trch an tesla | | | | | |
| [183] | Hennessey, Mitchell | Trade | 02/16/2021 | 09:55:57 AM | SELL | (45,000) | $ 4.22 | $ (189,728) | 30,000 | $ 85,179 |
| [184] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:01:24 AM | TRCH | | | | | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [185] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:02:54 AM | honestly TRCH im prob framing<br>we called this 3 dollars ago lol<br>we called the thesis the catalyst<br>layed out the dd | | | | | |
| [186] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 10:06:54 AM | $ANTE touching 5<br>$TRCH up $3 now per share<br>BIGGER. PICTURE. TRADES<br>$COMS - we called it offering, insider buy, now PRs start to roll in<br>$VISL - offering and PR next we should see follow on contracts and maybe fed mentions<br>drones | | | | | |
| [187] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:08:14 AM | oh boy trch going for 5 | | | | | |
| [188] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:28:59 AM | guys relax w trch<br>we are up 3+ per share<br>we want it to settle get eyes off of it an slow grind for next 3 weeks | | | | | |
| [189] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 10:29:33 AM | we got sick news today that confirmed our thesis now let meta on trch do the work w<br>more PRs | | | | | |
| [190] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 10:30:18 AM | RT @brentkhack: $TRCH @Hugh_Henne Meta's NanoWeb does EMI Shielding<br>https://t.co/LdYQGBKewo  Automotive companies are taking into their des... | | | | | |
| [191] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 11:25:09 AM | TRCH imo setting up if range stays where it is 4.50 would send | | | | | |
| [192] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 11:37:49 AM | TRCH now traded float 2x | | | | | |
| [193] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 12:17:26 PM | RT @Benzinga: You literally cannot afford to miss this show!<br>@Hugh_Henne made the case for $TRCH last Friday ON ZingerNation! 🖊<br>ZingerNati... | | | | | |
| [194] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 12:32:24 PM | why they retweeting a trch...meta tweet | | | | | |
| [195] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 12:40:40 PM | trch is really playing w my heart | | | | | |
| [196] | Hennessey, Mitchell | Trade | 02/16/2021 | 12:48:29 PM | BUY | 30,000 | $ 4.50 | $ 135,000 | 60,000 | |
| [197] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 12:49:52 PM | i could only get a nibble of trch wall | | | | | |
| [198] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 12:53:52 PM | $TRCH - MRI imaging<br>possible market entry BY 2021<br>Key word by https://t.co/erWlsBOqLa | | | | | |
| [199] | Hennessey, Mitchell | Trade | 02/16/2021 | 01:07:53 PM | SELL | (25,000) | $ 4.29 | $ (107,270) | 35,000 | $ 45,487 |
| [200] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 01:25:00 PM | $TRCH @JasonRaznick needs DD in his DMs..<br>plz dm him any dd u have | | | | | |
| [201] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 01:59:36 PM | trch is gonig to 5 today | | | | | |
| [202] | Hennessey, Mitchell | Trade | 02/16/2021 | 02:13:46 PM | BUY | 20,000 | $ 4.63 | $ 92,533 | 55,000 | |
| [203] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 02:21:23 PM | TRCh | | | | | |
| [204] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 02:25:26 PM | same thing w trch<br>Nhod<br>dip consolidate | | | | | |
| [205] | Hennessey, Mitchell | Trade | 02/16/2021 | 02:50:20 PM | SELL | (20,000) | $ 4.54 | $ (90,800) | 35,000 | $ 10,450 |
| [206] | Hennessey, Mitchell | Trade | 02/16/2021 | 02:51:55 PM | SELL | (15,000) | $ 4.42 | $ (66,311) | 20,000 | $ (1,189) |
| [207] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 04:04:13 PM | TRCH playing the games | | | | | |
| [208] | Hennessey, Mitchell | Discord Post | 02/16/2021 | 04:07:04 PM | like TRCH WHO DO WE APPRECIATE | | | | | |
| [209] | Hennessey, Mitchell | Twitter Post | 02/16/2021 | 04:54:08 PM | $VISL $COMS $TRCH<br>Been swinging for ONE WEEK<br>And EACH got news<br>We believe in thesis trading yet?<br>Big. Picture. Trading. | | | | | |
| [210] | Hennessey, Mitchell | Twitter Post | 02/17/2021 | 06:08:11 AM | @search98340183 @Mike_Dizzle_ $TRCH is March 13 | | | | | |
| [211] | Hennessey, Mitchell | Discord Post | 02/17/2021 | 09:11:43 AM | in one mf weeek<br>COMS VISL and trch Have each gotten news | | | | | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [212] | Hennessey, Mitchell | Discord Post | 02/17/2021 | 12:40:04 PM | TRCH thru 4<br>next is 4.15 | | | | | |
| [213] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 07:47:55 AM | TRCH on SSR | | | | | |
| [214] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 08:38:09 AM | trch will go if mergers become theme | | | | | |
| [215] | Hennessey, Mitchell | Twitter Post | 02/18/2021 | 10:23:42 AM | $TRCH - chasers who went all in at highs are just selling into the bid<br>For them to gtfo.<br>Building core position and scaling in | | | | | |
| [216] | Hennessey, Mitchell | Twitter Post | 02/18/2021 | 10:34:02 AM | @One1Word9 The same reason this person is bearish is the same reasons I entered at 1.60<br>- meta needs TRCH<br>- this persons valuation is on current valuation. It doesn't take into account anything else<br>- TRCH doesn't deserve more then 25%<br>- we want them to spin the company off more $$ in | | | | | |
| [217] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 10:37:37 AM | trch is down bc seeking alpha put out a report that said meta only interested in trch so<br>they can up list<br>yeah duh | | | | | |
| [218] | Hennessey, Mitchell | Discord Post | 02/18/2021 | 10:37:47 AM | we knew that meta needs trch | | | | | |
| [219] | Hennessey, Mitchell | Twitter Post | 02/18/2021 | 01:12:50 PM | RT @KevJayMalone: Lol I'm still up 20% on $TRCH ... thanks @Hugh_Henne for<br>getting us in early! Now the rest of my swings ooof... this is w… | | | | | |
| [220] | Hennessey, Mitchell | Twitter Post | 02/20/2021 | 04:46:37 PM | @jaime__peterson $TRCH Meta is entering every emerging market possible.<br>Companies are trading at 1,000+ PE There is 10s of billions of potential market<br>opportunity and meta has said they want to grow organically and inorganically.<br>At 1.70 I felt the market cap was incredibly low https://t.co/1Rn4bx76Hx | | | | | |
| [221] | Hennessey, Mitchell | Twitter Post | 02/20/2021 | 04:47:43 PM | @jaime__peterson The markets they are entering and the tech they are entering with can<br>be disruptive to any market…<br>So yeah I felt $TRCH was undervalued even if it only gets 25% of meta | | | | | |
| [222] | Hennessey, Mitchell | Twitter Post | 02/20/2021 | 04:50:41 PM | @jaime__peterson OTCeasily manipulated &amp; my personal strategy includes and will<br>never include OTC or non US equity stocks  which  is why I don't touch $MMAT<br>I felt my best value was in $TRCH 1<br>I felt that the special dividend for TRCH gave investors a reason to hold<br>(Simple supply &amp; demand) | | | | | |
| [223] | Hennessey, Mitchell | Twitter Post | 02/21/2021 | 06:15:08 PM | RT @PGIRPod: 🔒NEW🔒 Pennies: Going in Raw - @DipDeity &amp;<br>@Hugh_Henne<br>Ep. 29<br>•Andrew Dudum, CEO $HIMS 👋<br>•Hugh addresses $TRCH bears 🐻 | | | | | |
| [224] | Hennessey, Mitchell | Twitter Post | 02/22/2021 | 03:48:00 AM | $TRCH - just keep adding to the DD https://t.co/j7sK8JXBNt | | | | | |
| [225] | Hennessey, Mitchell | Discord Post | 02/22/2021 | 09:54:40 AM | TRCH holding good suppport | | | | | |
| [226] | Hennessey, Mitchell | Trade | 02/23/2021 | 09:38:44 AM | SELL | (20,000) | $ 2.45 | $ (49,000) | - | $ (43,533) |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are a total of 4 allegedly false Twitter or Discord posts by Mitchell Hennessey. There are an additional 133 Twitter or Discord posts, text messages, or direct messages that reference ticker TRCH by Mitchell Hennessey or which were identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hrvatin, Stefan | Twitter Post | 02/16/2021 | 11:18:05 AM | $TRCH silky nailed it! Solid call @SilkLifeMedSpa you're always on the gems ♡ Can't wait to see what $RGLG does | | | | | |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are no allegedly false Twitter or Discord posts by Stefan Hrvatin. There is one additional Twitter or Discord post, text message, or direct message that references ticker TRCH by Stefan Hrvatin or which was identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Knight, Daniel | Trade | 02/10/2021 | 09:14:25 AM | BUY | 1,000 | $ 1.88 | $ 1,880 | 1,000 | |
| [2] | Knight, Daniel | Trade | 02/10/2021 | 09:15:09 AM | BUY | 500 | $ 1.88 | $ 940 | 1,500 | |
| [3] | Knight, Daniel | Trade | 02/10/2021 | 09:29:59 AM | BUY | 200 | $ 1.84 | $ 368 | 1,700 | |
| [4] | Knight, Daniel | Trade | 02/10/2021 | 09:30:19 AM | BUY | 100 | $ 1.81 | $ 181 | 1,800 | |
| [5] | Knight, Daniel | Trade | 02/10/2021 | 09:31:21 AM | BUY | 100 | $ 1.79 | $ 179 | 1,900 | |
| [6] | Knight, Daniel | Trade | 02/10/2021 | 09:50:52 AM | BUY | 600 | $ 1.94 | $ 1,164 | 2,500 | |
| [7] | Knight, Daniel | Trade | 02/10/2021 | 09:52:30 AM | BUY | 350 | $ 1.91 | $ 668 | 2,850 | |
| [8] | Knight, Daniel | Trade | 02/10/2021 | 09:52:37 AM | BUY | 600 | $ 1.93 | $ 1,158 | 3,450 | |
| [9] | Knight, Daniel | Trade | 02/10/2021 | 09:53:59 AM | BUY | 200 | $ 1.93 | $ 386 | 3,650 | |
| [10] | Knight, Daniel | Trade | 02/10/2021 | 09:54:10 AM | BUY | 100 | $ 1.93 | $ 193 | 3,750 | |
| [11] | Knight, Daniel | Trade | 02/10/2021 | 09:56:51 AM | BUY | 100 | $ 1.95 | $ 195 | 3,850 | |
| [12] | Knight, Daniel | Trade | 02/10/2021 | 09:56:59 AM | BUY | 200 | $ 1.93 | $ 386 | 4,050 | |
| [13] | Knight, Daniel | Trade | 02/10/2021 | 10:00:04 AM | BUY | 100 | $ 1.90 | $ 190 | 4,150 | |
| [14] | Knight, Daniel | Trade | 02/10/2021 | 10:00:27 AM | BUY | 75 | $ 1.90 | $ 143 | 4,225 | |
| [15] | Knight, Daniel | Trade | 02/10/2021 | 10:00:31 AM | BUY | 50 | $ 1.91 | $ 95 | 4,275 | |
| [16] | Knight, Daniel | Trade | 02/10/2021 | 10:00:39 AM | BUY | 25 | $ 1.90 | $ 48 | 4,300 | |
| [17] | Knight, Daniel | Trade | 02/10/2021 | 10:01:27 AM | BUY | 200 | $ 1.92 | $ 384 | 4,500 | |
| [18] | Knight, Daniel | Trade | 02/10/2021 | 10:01:58 AM | BUY | 150 | $ 1.92 | $ 288 | 4,650 | |
| [19] | Knight, Daniel | Trade | 02/10/2021 | 10:02:37 AM | BUY | 250 | $ 1.92 | $ 480 | 4,900 | |
| [20] | Knight, Daniel | Trade | 02/10/2021 | 10:02:44 AM | BUY | 2,500 | $ 1.92 | $ 4,800 | 7,400 | |
| [21] | Knight, Daniel | Trade | 02/10/2021 | 10:02:54 AM | BUY | 1,000 | $ 1.92 | $ 1,920 | 8,400 | |
| [22] | Knight, Daniel | Trade | 02/10/2021 | 10:04:42 AM | SELL | (500) | $ 1.91 | $ (955) | 7,900 | $ 15 |
| [23] | Knight, Daniel | Trade | 02/10/2021 | 10:04:43 AM | SELL | (20) | $ 1.91 | $ (38) | 7,880 | $ 1 |
| [24] | Knight, Daniel | Trade | 02/10/2021 | 10:04:49 AM | SELL | (38) | $ 1.91 | $ (73) | 7,842 | $ 1 |
| [25] | Knight, Daniel | Trade | 02/10/2021 | 10:04:50 AM | SELL | (48) | $ 1.91 | $ (92) | 7,794 | $ 1 |
| [26] | Knight, Daniel | Trade | 02/10/2021 | 10:04:55 AM | SELL | (40) | $ 1.91 | $ (76) | 7,754 | $ 1 |
| [27] | Knight, Daniel | Trade | 02/10/2021 | 10:04:58 AM | SELL | (2) | $ 1.91 | $ (4) | 7,752 | $ 0 |
| [28] | Knight, Daniel | Trade | 02/10/2021 | 10:05:03 AM | SELL | (50) | $ 1.91 | $ (96) | 7,702 | $ 2 |
| [29] | Knight, Daniel | Trade | 02/10/2021 | 10:05:06 AM | SELL | (4) | $ 1.91 | $ (8) | 7,698 | $ 0 |
| [30] | Knight, Daniel | Trade | 02/10/2021 | 10:05:11 AM | SELL | (100) | $ 1.91 | $ (191) | 7,598 | $ 3 |
| [31] | Knight, Daniel | Trade | 02/10/2021 | 10:05:18 AM | SELL | (25) | $ 1.91 | $ (48) | 7,573 | $ 1 |
| [32] | Knight, Daniel | Trade | 02/10/2021 | 10:05:24 AM | SELL | (7) | $ 1.91 | $ (13) | 7,566 | $ 0 |
| [33] | Knight, Daniel | Trade | 02/10/2021 | 10:05:27 AM | SELL | (15) | $ 1.91 | $ (29) | 7,551 | $ 0 |
| [34] | Knight, Daniel | Trade | 02/10/2021 | 10:05:33 AM | SELL | (51) | $ 1.91 | $ (97) | 7,500 | $ 2 |
| [35] | Knight, Daniel | Trade | 02/10/2021 | 10:08:19 AM | BUY | 50 | $ 1.89 | $ 95 | 7,550 | |
| [36] | Knight, Daniel | Trade | 02/10/2021 | 10:11:50 AM | SELL | (350) | $ 2.02 | $ (707) | 7,200 | $ 49 |
| [37] | Knight, Daniel | Trade | 02/10/2021 | 10:11:58 AM | SELL | (800) | $ 2.05 | $ (1,641) | 6,400 | $ 152 |
| [38] | Knight, Daniel | Trade | 02/10/2021 | 10:12:07 AM | SELL | (400) | $ 2.04 | $ (816) | 6,000 | $ 40 |
| [39] | Knight, Daniel | Trade | 02/10/2021 | 10:12:31 AM | SELL | (50) | $ 2.07 | $ (104) | 5,950 | $ 7 |
| [40] | Knight, Daniel | Trade | 02/10/2021 | 10:12:36 AM | SELL | (50) | $ 2.08 | $ (104) | 5,900 | $ 9 |
| [41] | Knight, Daniel | Trade | 02/10/2021 | 10:12:42 AM | SELL | (500) | $ 2.09 | $ (1,046) | 5,400 | $ 87 |
| [42] | Knight, Daniel | Trade | 02/10/2021 | 10:12:56 AM | SELL | (400) | $ 2.09 | $ (836) | 5,000 | $ 64 |
| [43] | Knight, Daniel | Trade | 02/10/2021 | 10:13:10 AM | SELL | (250) | $ 2.12 | $ (530) | 4,750 | $ 48 |
| [44] | Knight, Daniel | Trade | 02/10/2021 | 10:13:22 AM | SELL | (250) | $ 2.13 | $ (531) | 4,500 | $ 47 |
| [45] | Knight, Daniel | Trade | 02/10/2021 | 10:13:58 AM | SELL | (1,250) | $ 2.15 | $ (2,689) | 3,250 | $ 293 |
| [46] | Knight, Daniel | Trade | 02/10/2021 | 10:14:44 AM | SELL | (250) | $ 2.22 | $ (555) | 3,000 | $ 75 |
| [47] | Knight, Daniel | Trade | 02/10/2021 | 10:14:56 AM | SELL | (500) | $ 2.23 | $ (1,116) | 2,500 | $ 156 |
| [48] | Knight, Daniel | Trade | 02/10/2021 | 10:17:22 AM | SELL | (500) | $ 2.20 | $ (1,101) | 2,000 | $ 141 |
| [49] | Knight, Daniel | Trade | 02/10/2021 | 10:24:56 AM | BUY | 500 | $ 2.09 | $ 1,045 | 2,500 | |
| [50] | Knight, Daniel | Trade | 02/10/2021 | 10:28:51 AM | SELL | (250) | $ 2.35 | $ (588) | 2,250 | $ 108 |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Knight, Daniel | Trade | 02/10/2021 | 10:53:49 AM | SELL | (200) | $ 2.47 | $ (494) | 2,050 | $ 110 |
| [52] | Knight, Daniel | Trade | 02/10/2021 | 10:56:11 AM | SELL | (100) | $ 2.52 | $ (252) | 1,950 | $ 60 |
| [53] | Knight, Daniel | Trade | 02/10/2021 | 11:00:12 AM | SELL | (200) | $ 2.69 | $ (537) | 1,750 | $ 153 |
| [54] | Knight, Daniel | Trade | 02/10/2021 | 11:00:13 AM | SELL | (100) | $ 2.71 | $ (271) | 1,650 | $ 79 |
| [55] | Knight, Daniel | Trade | 02/10/2021 | 11:01:13 AM | SELL | (100) | $ 2.84 | $ (284) | 1,550 | $ 92 |
| [56] | Knight, Daniel | Trade | 02/10/2021 | 11:02:09 AM | SELL | (120) | $ 2.89 | $ (347) | 1,430 | $ 117 |
| [57] | Knight, Daniel | Trade | 02/10/2021 | 11:04:18 AM | SELL | (230) | $ 2.77 | $ (636) | 1,200 | $ 194 |
| [58] | Knight, Daniel | Trade | 02/10/2021 | 11:26:51 AM | SELL | (200) | $ 2.99 | $ (598) | 1,000 | $ 214 |
| [59] | Knight, Daniel | Twitter Post | 02/10/2021 | 04:07:27 PM | RT @PGIRPod: #PGIR host @Hugh_Henne is a beast $TRCH 🔼 80% on the day How to make sure you stay safe with your gains: https://t.co/rK3AE… | | | | | |
| [60] | Knight, Daniel | Trade | 02/11/2021 | 09:19:37 AM | BUY | 200 | $ 2.41 | $ 482 | 1,200 | |
| [61] | Knight, Daniel | Trade | 02/11/2021 | 09:44:39 AM | SELL | (200) | $ 2.50 | $ (499) | 1,000 | $ 115 |
| [62] | Knight, Daniel | Trade | 02/11/2021 | 11:40:24 AM | SELL | (200) | $ 2.51 | $ (502) | 800 | $ 118 |
| [63] | Knight, Daniel | Trade | 02/11/2021 | 12:47:29 PM | BUY | 200 | $ 2.36 | $ 472 | 1,000 | |
| [64] | Knight, Daniel | Trade | 02/11/2021 | 06:59:07 PM | SELL | (740) | $ 2.38 | $ (1,761) | 260 | $ 188 |
| [65] | Knight, Daniel | Trade | 02/11/2021 | 06:59:20 PM | SELL | (260) | $ 2.38 | $ (619) | - | $ 2 |
| [66] | Knight, Daniel | Twitter Post | 02/12/2021 | 01:25:50 PM | RT @Benzinga: Hugh @Hugh_Henne pitched us a stock live on ZingerNation.. and now? 🗨️ $TRCH @LukeJacobi @JasonRaznick @DipDeity ZingerNatio… | | | | | |
| [67] | Knight, Daniel | Twitter Post | 02/12/2021 | 06:21:48 PM | Damn $TRCH!! @Hugh_Henne back at it with the DD mania.. feels like summer Proud of u bro, can't wait to hear what's next on Sunday 😈 #PGIR | | | | | |
| [68] | Knight, Daniel | Twitter Post | 02/14/2021 | 09:22:43 AM | Finishing up tonight's #PGIR episode with @Hugh_Henne •Algo Switch 🎰 •Swings + $TRCH DD 📈 •@WolfOfWeedST Interview 🔊 -Current &amp; Future of Weed Stocks •Valentine's Special Segment | | | | | |
| [69] | Knight, Daniel | Twitter Post | 02/20/2021 | 06:09:42 PM | Yes... @Hugh_Henne will be addressing the $TRCH bears on tomorrow's #PGIR | | | | | |
| [70] | Knight, Daniel | Twitter Post | 02/22/2021 | 07:51:41 AM | RT @PGIRPod: 🔊NEW🔊 Pennies: Going in Raw - @DipDeity &amp; @Hugh_Henne Ep. 29 •Andrew Dudum, CEO $HIMS 🔊 •Hugh addresses $TRCH bears 😈 | | | | | |
| [71] | Knight, Daniel | Trade | 02/22/2021 | 03:51:33 PM | BUY | 1,500 | $ 3.31 | $ 4,965 | 1,500 | |
| [72] | Knight, Daniel | Trade | 02/22/2021 | 04:27:56 PM | SELL | (250) | $ 3.42 | $ (855) | 1,250 | $ 28 |
| [73] | Knight, Daniel | Trade | 02/22/2021 | 05:37:18 PM | SELL | (250) | $ 3.45 | $ (863) | 1,000 | $ 35 |
| [74] | Knight, Daniel | Trade | 02/23/2021 | 08:12:12 AM | BUY | 500 | $ 2.92 | $ 1,460 | 1,500 | |
| [75] | Knight, Daniel | Trade | 02/23/2021 | 08:12:55 AM | BUY | 250 | $ 2.90 | $ 725 | 1,750 | |
| [76] | Knight, Daniel | Trade | 02/23/2021 | 08:41:34 AM | SELL | (300) | $ 2.76 | $ (828) | 1,450 | $ (165) |
| [77] | Knight, Daniel | Trade | 02/23/2021 | 08:46:10 AM | SELL | (1,450) | $ 2.78 | $ (4,031) | - | $ (471) |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Daniel Knight. There are an additional 6 live-stream Discord text, text messages, or direct messages that reference ticker TRCH by Daniel Knight or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)
Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:12 AM | BUY | 10,000 | $ 1.83 | $ 18,300 | 10,000 | |
| [2] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:18 AM | BUY | 20,000 | $ 1.84 | $ 36,800 | 30,000 | |
| [3] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:20 AM | BUY | 20,000 | $ 1.84 | $ 36,880 | 50,000 | |
| [4] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:21 AM | BUY | 10,000 | $ 1.85 | $ 18,500 | 60,000 | |
| [5] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:22 AM | BUY | 10,000 | $ 1.85 | $ 18,500 | 70,000 | |
| [6] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:57:25 AM | BUY | 2,925 | $ 1.85 | $ 5,411 | 72,925 | |
| [7] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:58:56 AM | BUY | 400 | $ 1.85 | $ 740 | 73,325 | |
| [8] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:59:08 AM | BUY | 3,000 | $ 1.87 | $ 5,610 | 76,325 | |
| [9] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 08:59:24 AM | BUY | 8,520 | $ 1.88 | $ 16,018 | 84,845 | |
| [10] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:02:14 AM | BUY | 10,000 | $ 1.89 | $ 18,900 | 94,845 | |
| [11] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:02:24 AM | BUY | 10,000 | $ 1.89 | $ 18,900 | 104,845 | |
| [12] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:03:33 AM | BUY | 40,000 | $ 1.89 | $ 75,600 | 144,845 | |
| [13] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:03:34 AM | BUY | 10,830 | $ 1.89 | $ 20,469 | 155,675 | |
| [14] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:03:39 AM | BUY | 9,170 | $ 1.89 | $ 17,331 | 164,845 | |
| [15] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:31:12 AM | BUY | 6,500 | $ 1.78 | $ 11,569 | 171,345 | |
| [16] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:32:25 AM | BUY | 5,330 | $ 1.79 | $ 9,541 | 176,675 | |
| [17] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:32:29 AM | BUY | 10,000 | $ 1.80 | $ 17,990 | 186,675 | |
| [18] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:07 AM | BUY | 11,450 | $ 1.81 | $ 20,706 | 198,125 | |
| [19] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:21 AM | BUY | 27,900 | $ 1.82 | $ 50,771 | 226,025 | |
| [20] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:24 AM | BUY | 815 | $ 1.82 | $ 1,483 | 226,840 | |
| [21] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:27 AM | BUY | 1,000 | $ 1.82 | $ 1,820 | 227,840 | |
| [22] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:33:28 AM | BUY | 285 | $ 1.82 | $ 519 | 228,125 | |
| [23] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:34:45 AM | BUY | 5,348 | $ 1.81 | $ 9,675 | 233,473 | |
| [24] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:34:48 AM | BUY | 15 | $ 1.81 | $ 27 | 233,488 | |
| [25] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:35:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Sabo (Ricky Bobby 🏴 🏎#7407)<br>add some TRCH dips too | | | | | |
| [26] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:35:26 AM | BUY | 20,000 | $ 1.82 | $ 36,373 | 253,488 | |
| [27] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:35:27 AM | BUY | 10,000 | $ 1.82 | $ 18,200 | 263,488 | |
| [28] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:35:28 AM | BUY | 33 | $ 1.82 | $ 60 | 263,521 | |
| [29] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:35:36 AM | From: Matlock (PJ Matlock#0001)<br>To: Sabo (Ricky Bobby 🏴 🏎#7407)<br>i have 1.84 | | | | | |
| [30] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:35:42 AM | From: Sabo (Ricky Bobby 🏴 🏎#7407)<br>To: Matlock (PJ Matlock#0001)<br>got it | | | | | |
| [31] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:08 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>add dips on TRCH | | | | | |
| [32] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:13 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>i have 1.85 avg | | | | | |
| [33] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>hugh has good dd | | | | | |
| [34] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:36:29 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>thank you adding | | | | | |
| [35] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 09:48:04 AM | BUY | 60,000 | $ 1.88 | $ 112,782 | 323,521 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [36] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:19 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>TRCH too | | | | | |
| [37] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:26 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>hugh has good dd he says | | | | | |
| [38] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:34 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>checking | | | | | |
| [39] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:48:59 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>adding | | | | | |
| [40] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:57:03 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>you in TRCH? | | | | | |
| [41] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:57:31 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>ya | | | | | |
| [42] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:57:48 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>cool | | | | | |
| [43] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 09:57:52 AM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>sharing with goons or holding off? | | | | | |
| [44] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 10:00:32 AM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>not sure this one is Hugh's play I don't want to piss him off lets see if it dips and they can get a good price | | | | | |
| [45] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:08:30 AM | BUY | 9,900 | $ 1.89 | $ 18,688 | 333,421 | |
| [46] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:10:30 AM | BUY | 30,000 | $ 1.90 | $ 56,956 | 363,421 | |
| [47] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:10:31 AM | BUY | 20,000 | $ 1.90 | $ 37,994 | 383,421 | |
| [48] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:12:28 AM | SELL | (24,255) | $ 2.08 | $ (50,450) | 359,166 | $ 5,921 |
| [49] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 10:13:00 AM | STRCH probably going to 3 today. Merger to be done soon. Ripping right now. I have some under $2 but adding dips on it with Hugh | | | | | |
| [50] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:13:54 AM | SELL | (4,105) | $ 2.16 | $ (8,867) | 355,061 | $ 1,314 |
| [51] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:13:56 AM | SELL | (100) | $ 2.16 | $ (216) | 354,961 | $ 32 |
| [52] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:02 AM | SELL | (500) | $ 2.15 | $ (1,075) | 354,461 | $ 155 |
| [53] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:03 AM | SELL | (12,900) | $ 2.15 | $ (27,735) | 341,561 | $ 3,952 |
| [54] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:04 AM | SELL | (1,197) | $ 2.15 | $ (2,574) | 340,364 | $ 366 |
| [55] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:05 AM | SELL | (7,830) | $ 2.15 | $ (16,835) | 332,534 | $ 2,391 |
| [56] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:06 AM | SELL | (300) | $ 2.15 | $ (645) | 332,234 | $ 90 |
| [57] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:07 AM | SELL | (5,528) | $ 2.15 | $ (11,885) | 326,706 | $ 1,658 |
| [58] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:08 AM | SELL | (1,745) | $ 2.15 | $ (3,752) | 324,961 | $ 524 |
| [59] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:14:27 AM | f TRCH | | | | | |
| [60] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:43 AM | SELL | (5,725) | $ 2.23 | $ (12,770) | 319,236 | $ 2,178 |
| [61] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:44 AM | SELL | (1,400) | $ 2.23 | $ (3,122) | 317,836 | $ 532 |
| [62] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:55 AM | SELL | (19,239) | $ 2.23 | $ (42,903) | 298,597 | $ 6,996 |
| [63] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:56 AM | SELL | (1,142) | $ 2.23 | $ (2,547) | 297,455 | $ 388 |
| [64] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:57 AM | SELL | (100) | $ 2.23 | $ (223) | 297,355 | $ 34 |
| [65] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:58 AM | SELL | (8,208) | $ 2.23 | $ (18,304) | 289,147 | $ 2,791 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [66] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:14:59 AM | SELL | (1,211) | $ 2.23 | $ (2,701) | 287,936 | $ 412 |
| [67] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:43 AM | SELL | (18,860) | $ 2.22 | $ (41,869) | 269,076 | $ 6,224 |
| [68] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:44 AM | SELL | (15) | $ 2.22 | $ (33) | 269,061 | $ 5 |
| [69] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:45 AM | SELL | (1,868) | $ 2.22 | $ (4,147) | 267,193 | $ 616 |
| [70] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:47 AM | SELL | (500) | $ 2.22 | $ (1,110) | 266,693 | $ 165 |
| [71] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:48 AM | SELL | (100) | $ 2.22 | $ (222) | 266,593 | $ 33 |
| [72] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:50 AM | SELL | (300) | $ 2.22 | $ (666) | 266,293 | $ 99 |
| [73] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:51 AM | SELL | (625) | $ 2.22 | $ (1,388) | 265,668 | $ 206 |
| [74] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:53 AM | SELL | (1,899) | $ 2.22 | $ (4,216) | 263,769 | $ 627 |
| [75] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:54 AM | SELL | (700) | $ 2.22 | $ (1,554) | 263,069 | $ 231 |
| [76] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:56 AM | SELL | (986) | $ 2.22 | $ (2,189) | 262,083 | $ 325 |
| [77] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:57 AM | SELL | (1,551) | $ 2.22 | $ (3,443) | 260,532 | $ 512 |
| [78] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:58 AM | SELL | (830) | $ 2.22 | $ (1,843) | 259,702 | $ 274 |
| [79] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:17:59 AM | SELL | (1,766) | $ 2.22 | $ (3,921) | 257,936 | $ 583 |
| [80] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:50 AM | SELL | (4,247) | $ 2.26 | $ (9,616) | 253,689 | $ 1,589 |
| [81] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:51 AM | SELL | (15,914) | $ 2.25 | $ (35,807) | 237,775 | $ 5,729 |
| [82] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:52 AM | SELL | (1,560) | $ 2.25 | $ (3,510) | 236,215 | $ 562 |
| [83] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:58 AM | SELL | (1,800) | $ 2.27 | $ (4,089) | 234,415 | $ 687 |
| [84] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:18:59 AM | SELL | (152) | $ 2.27 | $ (345) | 234,263 | $ 58 |
| [85] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:00 AM | SELL | (4,761) | $ 2.27 | $ (10,807) | 229,502 | $ 1,809 |
| [86] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:01 AM | SELL | (3,861) | $ 2.27 | $ (8,764) | 225,641 | $ 1,467 |
| [87] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:02 AM | SELL | (3,297) | $ 2.27 | $ (7,484) | 222,344 | $ 1,253 |
| [88] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:19 AM | SELL | (202) | $ 2.26 | $ (457) | 222,142 | $ 75 |
| [89] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:22 AM | SELL | (198) | $ 2.26 | $ (447) | 221,944 | $ 73 |
| [90] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:42 AM | SELL | (15,300) | $ 2.23 | $ (34,119) | 206,644 | $ 6,460 |
| [91] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:43 AM | SELL | (500) | $ 2.23 | $ (1,115) | 206,144 | $ 216 |
| [92] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:44 AM | SELL | (80) | $ 2.23 | $ (178) | 206,064 | $ 34 |
| [93] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:45 AM | SELL | (1,477) | $ 2.23 | $ (3,294) | 204,587 | $ 637 |
| [94] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:46 AM | SELL | (18) | $ 2.23 | $ (40) | 204,569 | $ 8 |
| [95] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:19:53 AM | SELL | (6,375) | $ 2.23 | $ (14,216) | 198,194 | $ 2,748 |
| [96] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:21:53 AM | SELL | (597) | $ 2.28 | $ (1,361) | 197,597 | $ 287 |
| [97] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:21:54 AM | SELL | (4,499) | $ 2.28 | $ (10,258) | 193,098 | $ 2,130 |
| [98] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:22:13 AM | SELL | (100) | $ 2.28 | $ (228) | 192,998 | $ 47 |
| [99] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:22:14 AM | SELL | (100) | $ 2.28 | $ (228) | 192,898 | $ 47 |
| [100] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:22:17 AM | SELL | (100) | $ 2.28 | $ (228) | 192,798 | $ 47 |
| [101] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:25:02 AM | BUY | 7,886 | $ 2.09 | $ 16,482 | 200,684 | |
| [102] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 10:27:00 AM | Added 2.09/2.10 on $TRCH. In with 200k shares. Adding dips down to $2 | | | | | |
| [103] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:01 AM | SELL | (100) | $ 2.27 | $ (227) | 200,584 | $ 46 |
| [104] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:02 AM | SELL | (21,344) | $ 2.27 | $ (48,451) | 179,240 | $ 9,694 |
| [105] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:03 AM | SELL | (8,556) | $ 2.27 | $ (19,422) | 170,684 | $ 3,852 |
| [106] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:07 AM | SELL | (6,652) | $ 2.27 | $ (15,103) | 164,032 | $ 2,998 |
| [107] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:08 AM | SELL | (23,348) | $ 2.27 | $ (53,001) | 140,684 | $ 10,590 |
| [108] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:14 AM | SELL | (841) | $ 2.29 | $ (1,928) | 139,843 | $ 399 |
| [109] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:15 AM | SELL | (1,630) | $ 2.29 | $ (3,733) | 138,213 | $ 768 |
| [110] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:16 AM | SELL | (9,675) | $ 2.29 | $ (22,156) | 128,538 | $ 4,548 |
| [111] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:20 AM | SELL | (100) | $ 2.29 | $ (229) | 128,438 | $ 47 |
| [112] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:28:26 AM | TRCH break 2.30!!!! | | | | | |
| [113] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:34 AM | SELL | (6,203) | $ 2.35 | $ (14,577) | 122,235 | $ 2,956 |
| [114] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:39 AM | SELL | (5,100) | $ 2.35 | $ (11,985) | 117,135 | $ 2,399 |
| [115] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:43 AM | SELL | (100) | $ 2.35 | $ (235) | 117,035 | $ 47 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [116] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:44 AM | SELL | (5,648) | $ 2.35 | $ (13,273) | 111,387 | $ 2,656 |
| [117] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:46 AM | SELL | (600) | $ 2.35 | $ (1,410) | 110,787 | $ 282 |
| [118] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:47 AM | SELL | (2,981) | $ 2.35 | $ (7,005) | 107,806 | $ 1,402 |
| [119] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:48 AM | SELL | (800) | $ 2.35 | $ (1,880) | 107,006 | $ 376 |
| [120] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:51 AM | SELL | (1,104) | $ 2.36 | $ (2,605) | 105,902 | $ 530 |
| [121] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:53 AM | SELL | (100) | $ 2.36 | $ (236) | 105,802 | $ 48 |
| [122] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:54 AM | SELL | (2,663) | $ 2.36 | $ (6,285) | 103,139 | $ 1,279 |
| [123] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:55 AM | SELL | (106) | $ 2.36 | $ (250) | 103,033 | $ 51 |
| [124] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:56 AM | SELL | (958) | $ 2.36 | $ (2,261) | 102,075 | $ 460 |
| [125] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:58 AM | SELL | (532) | $ 2.36 | $ (1,256) | 101,543 | $ 256 |
| [126] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:28:59 AM | SELL | (100) | $ 2.36 | $ (236) | 101,443 | $ 48 |
| [127] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:25 AM | SELL | (425) | $ 2.32 | $ (986) | 101,018 | $ 187 |
| [128] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:27 AM | SELL | (500) | $ 2.32 | $ (1,160) | 100,518 | $ 220 |
| [129] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:28 AM | SELL | (200) | $ 2.32 | $ (464) | 100,318 | $ 88 |
| [130] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:48 AM | SELL | (7,428) | $ 2.29 | $ (17,010) | 92,890 | $ 3,048 |
| [131] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:52 AM | SELL | (484) | $ 2.29 | $ (1,108) | 92,406 | $ 199 |
| [132] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:53 AM | SELL | (616) | $ 2.29 | $ (1,411) | 91,790 | $ 253 |
| [133] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:55 AM | SELL | (1,500) | $ 2.29 | $ (3,435) | 90,290 | $ 615 |
| [134] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:29:58 AM | SELL | (19,972) | $ 2.29 | $ (45,736) | 70,318 | $ 8,195 |
| [135] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:30 AM | SELL | (17,579) | $ 2.26 | $ (39,729) | 52,739 | $ 6,510 |
| [136] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:38 AM | SELL | (1,000) | $ 2.26 | $ (2,260) | 51,739 | $ 361 |
| [137] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:40 AM | SELL | (500) | $ 2.26 | $ (1,130) | 51,239 | $ 181 |
| [138] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:31:41 AM | SELL | (100) | $ 2.26 | $ (226) | 51,139 | $ 36 |
| [139] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 10:32:00 AM | STRCH lets gooo baby https://t.co/35xoZWHwJH | | | | | |
| [140] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:32:59 AM | SELL | (8,900) | $ 2.33 | $ (20,704) | 42,239 | $ 3,807 |
| [141] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:33:00 AM | SELL | (3,884) | $ 2.32 | $ (9,011) | 38,355 | $ 1,637 |
| [142] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:33:11 AM | SELL | (12,784) | $ 2.33 | $ (29,788) | 25,571 | $ 5,514 |
| [143] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:33:58 AM | SELL | (100) | $ 2.33 | $ (233) | 25,471 | $ 43 |
| [144] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:08 AM | SELL | (50) | $ 2.33 | $ (117) | 25,421 | $ 22 |
| [145] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:12 AM | SELL | (50) | $ 2.33 | $ (117) | 25,371 | $ 22 |
| [146] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:16 AM | SELL | (1,798) | $ 2.33 | $ (4,189) | 23,573 | $ 774 |
| [147] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:17 AM | SELL | (100) | $ 2.33 | $ (233) | 23,473 | $ 43 |
| [148] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:21 AM | SELL | (300) | $ 2.33 | $ (699) | 23,173 | $ 129 |
| [149] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:43 AM | SELL | (600) | $ 2.31 | $ (1,386) | 22,573 | $ 246 |
| [150] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:44 AM | SELL | (720) | $ 2.31 | $ (1,663) | 21,853 | $ 295 |
| [151] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:45 AM | SELL | (3,000) | $ 2.31 | $ (6,930) | 18,853 | $ 1,231 |
| [152] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:46 AM | SELL | (563) | $ 2.31 | $ (1,301) | 18,290 | $ 231 |
| [153] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:51 AM | SELL | (9,145) | $ 2.29 | $ (20,896) | 9,145 | $ 3,524 |
| [154] | Matlock, Perry "PJ" | Trade | 02/10/2021 | 10:34:59 AM | SELL | (9,145) | $ 2.28 | $ (20,851) | - | $ 1,977 |
| [155] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:42:16 AM | for real though let TRCH come back down to 2.05-2.15 i need 500k | | | | | |
| [156] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 10:57:57 AM | LOL I stepped away for one min TRCH hit 2.60! hahahahaha | | | | | |
| [157] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 11:00:00 AM | STRCH FUCKIN GOOOONE | | | | | |
| [158] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 11:22:10 AM | TRCH break that $3 already! | | | | | |
| [159] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 11:25:16 AM | TRCH cmon $3+ | | | | | |
| [160] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 11:27:00 AM | STRCH $3 baby. Lets get the + now https://t.co/mDIFLbe3vy | | | | | |
| [161] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 11:28:00 AM | STRCH https://t.co/YrXTxvZtDA | | | | | |
| [162] | Matlock, Perry "PJ" | Discord Post | 02/10/2021 | 12:57:00 PM | TRCH leggzo | | | | | |
| [163] | Matlock, Perry "PJ" | Twitter Post | 02/10/2021 | 01:21:00 PM | STRCH How we doing fam? | | | | | |

Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)
Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [164] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 02:24:10 PM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>almost another 500k day | | | | | |
| [165] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 02:24:37 PM | From: Other account<br>To: Matlock (PJ Matlock#0001)<br>haha what did u do | | | | | |
| [166] | Matlock, Perry "PJ" | Discord DM | 02/10/2021 | 02:24:52 PM | From: Matlock (PJ Matlock#0001)<br>To: Other account<br>just trading all these moving | | | | | |
| [167] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:10:59 PM | BUY | 30,000 | $ 2.61 | $ 78,361 | 30,000 | |
| [168] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:11:06 PM | BUY | 30,000 | $ 2.64 | $ 79,340 | 60,000 | |
| [169] | Matlock, Perry "PJ" | Twitter Post | 02/12/2021 | 01:13:00 PM | $TRCH merger in a month. $5-$6 doable next week. We're swinging<br>https://t.co/8SAP8jOPNO | | | | | |
| [170] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 01:13:39 PM | TRCH honestly $10 potential on a swing no joke <@472967429572526095> | | | | | |
| [171] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:07 PM | SELL | (5,000) | $ 2.71 | $ (13,550) | 55,000 | $ 490 |
| [172] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:16 PM | SELL | (5,000) | $ 2.73 | $ (13,625) | 50,000 | $ 565 |
| [173] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:22 PM | SELL | (5,000) | $ 2.74 | $ (13,700) | 45,000 | $ 640 |
| [174] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:30 PM | SELL | (5,000) | $ 2.74 | $ (13,700) | 40,000 | $ 640 |
| [175] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:37 PM | SELL | (5,000) | $ 2.75 | $ (13,725) | 35,000 | $ 665 |
| [176] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:46 PM | SELL | (5,000) | $ 2.75 | $ (13,725) | 30,000 | $ 665 |
| [177] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:14:57 PM | SELL | (5,000) | $ 2.75 | $ (13,750) | 25,000 | $ 527 |
| [178] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:15:10 PM | SELL | (5,000) | $ 2.76 | $ (13,800) | 20,000 | $ 577 |
| [179] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:16:28 PM | SELL | (5,000) | $ 2.76 | $ (13,775) | 15,000 | $ 552 |
| [180] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:16:36 PM | SELL | (5,000) | $ 2.76 | $ (13,800) | 10,000 | $ 577 |
| [181] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:16:44 PM | SELL | (5,000) | $ 2.76 | $ (13,800) | 5,000 | $ 577 |
| [182] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 01:17:06 PM | SELL | (4,500) | $ 2.76 | $ (12,420) | 500 | $ 519 |
| [183] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:09 PM | SELL | (375) | $ 2.78 | $ (1,043) | 125 | $ 51 |
| [184] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:10 PM | SELL | (93) | $ 2.78 | $ (259) | 32 | $ 13 |
| [185] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:11 PM | SELL | (24) | $ 2.79 | $ (67) | 8 | $ 3 |
| [186] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:12 PM | SELL | (6) | $ 2.79 | $ (17) | 2 | $ 1 |
| [187] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 03:03:13 PM | SELL | (1) | $ 2.79 | $ (3) | 1 | $ 0 |
| [188] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:13 PM | BUY | 29,757 | $ 2.85 | $ 84,770 | 29,758 | |
| [189] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:26 PM | BUY | 234 | $ 2.88 | $ 673 | 29,992 | |
| [190] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:35 PM | BUY | 4,512 | $ 2.90 | $ 13,079 | 34,504 | |
| [191] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:36 PM | BUY | 1,767 | $ 2.90 | $ 5,124 | 36,271 | |
| [192] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:40:38 PM | BUY | 26,337 | $ 2.91 | $ 76,768 | 62,608 | |
| [193] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:02 PM | SELL | (100) | $ 2.91 | $ (291) | 62,508 | $ 6 |
| [194] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:23 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 63,508 | |
| [195] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:24 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 64,508 | |
| [196] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:25 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 65,508 | |
| [197] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:26 PM | BUY | 1,000 | $ 2.92 | $ 2,920 | 66,508 | |
| [198] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:27 PM | BUY | 620 | $ 2.92 | $ 1,810 | 67,128 | |
| [199] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:32 PM | BUY | 5,000 | $ 2.93 | $ 14,648 | 72,128 | |
| [200] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:46 PM | BUY | 1,505 | $ 2.93 | $ 4,410 | 73,633 | |
| [201] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:48 PM | BUY | 50 | $ 2.93 | $ 147 | 73,683 | |
| [202] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:41:59 PM | BUY | 500 | $ 2.93 | $ 1,463 | 74,183 | |
| [203] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:03 PM | BUY | 12,549 | $ 2.94 | $ 36,894 | 86,732 | |
| [204] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:07 PM | BUY | 19,633 | $ 2.95 | $ 57,917 | 106,365 | |
| [205] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:10 PM | BUY | 12,118 | $ 2.96 | $ 35,869 | 118,483 | |
| [206] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:24 PM | BUY | 10,000 | $ 2.99 | $ 29,900 | 128,483 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [207] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:42:25 PM | BUY | 15,000 | $ 2.99 | $ 44,850 | 143,483 | |
| [208] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:43:27 PM | BUY | 300 | $ 2.94 | $ 882 | 143,783 | |
| [209] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:43:28 PM | BUY | 100 | $ 2.94 | $ 294 | 143,883 | |
| [210] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:43:29 PM | BUY | 9,600 | $ 2.94 | $ 28,224 | 153,483 | |
| [211] | Matlock, Perry "PJ" | Twitter Post | 02/12/2021 | 04:49:00 PM | STRCH I smacked 50k on this news. She's going to all time highs https://t.co/8z3dH3l2ua | | | | | |
| [212] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:27 PM | SELL | (200) | $ 3.14 | $ (628) | 153,283 | $ 58 |
| [213] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:28 PM | SELL | (10,400) | $ 3.14 | $ (32,656) | 142,883 | $ 3,029 |
| [214] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:29 PM | SELL | (900) | $ 3.14 | $ (2,826) | 141,983 | $ 262 |
| [215] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:30 PM | SELL | (101) | $ 3.14 | $ (317) | 141,882 | $ 29 |
| [216] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:32 PM | SELL | (4,976) | $ 3.14 | $ (15,625) | 136,906 | $ 1,449 |
| [217] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:43 PM | SELL | (6,250) | $ 3.14 | $ (19,625) | 130,656 | $ 1,820 |
| [218] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:44 PM | SELL | (1,970) | $ 3.14 | $ (6,186) | 128,686 | $ 574 |
| [219] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:49:45 PM | SELL | (5,203) | $ 3.14 | $ (16,337) | 123,483 | $ 1,504 |
| [220] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 04:50:22 PM | TRCH going to 4+ after hours on <@!472967429572526095> new found covid DD. https://discord.com/channels/428232997737594901/458013311846449152/80990362902 7770378 <@&458024899450241045> | | | | | |
| [221] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:34 PM | SELL | (100) | $ 3.30 | $ (330) | 123,383 | $ 40 |
| [222] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:35 PM | SELL | (2,286) | $ 3.30 | $ (7,544) | 121,097 | $ 917 |
| [223] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:36 PM | SELL | (19,129) | $ 3.30 | $ (63,126) | 101,968 | $ 7,426 |
| [224] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:39 PM | SELL | (9,110) | $ 3.34 | $ (30,427) | 92,858 | $ 3,873 |
| [225] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:40 PM | SELL | (2,010) | $ 3.34 | $ (6,713) | 90,848 | $ 854 |
| [226] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:42 PM | SELL | (775) | $ 3.34 | $ (2,589) | 90,073 | $ 326 |
| [227] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:50:48 PM | SELL | (16,192) | $ 3.33 | $ (53,919) | 73,881 | $ 6,464 |
| [228] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:00 PM | SELL | (2,033) | $ 3.40 | $ (6,912) | 71,848 | $ 935 |
| [229] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:01 PM | SELL | (6,944) | $ 3.40 | $ (23,610) | 64,904 | $ 3,176 |
| [230] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:10 PM | SELL | (100) | $ 3.44 | $ (344) | 64,804 | $ 49 |
| [231] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:14 PM | SELL | (1) | $ 3.44 | $ (3) | 64,803 | $ 0 |
| [232] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:19 PM | SELL | (100) | $ 3.44 | $ (344) | 64,703 | $ 49 |
| [233] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:21 PM | SELL | (10,572) | $ 3.44 | $ (36,368) | 54,131 | $ 5,180 |
| [234] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:22 PM | SELL | (299) | $ 3.44 | $ (1,029) | 53,832 | $ 147 |
| [235] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:24 PM | SELL | (1,886) | $ 3.44 | $ (6,488) | 51,946 | $ 924 |
| [236] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:25 PM | SELL | (200) | $ 3.44 | $ (688) | 51,746 | $ 98 |
| [237] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:26 PM | SELL | (500) | $ 3.44 | $ (1,720) | 51,246 | $ 245 |
| [238] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:27 PM | SELL | (1,650) | $ 3.44 | $ (5,676) | 49,596 | $ 809 |
| [239] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:35 PM | SELL | (100) | $ 3.44 | $ (344) | 49,496 | $ 49 |
| [240] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:39 PM | SELL | (657) | $ 3.44 | $ (2,260) | 48,839 | $ 322 |
| [241] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:40 PM | SELL | (2,577) | $ 3.44 | $ (8,865) | 46,262 | $ 1,254 |
| [242] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:42 PM | SELL | (323) | $ 3.44 | $ (1,111) | 45,939 | $ 155 |
| [243] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:51:43 PM | SELL | (11,035) | $ 3.44 | $ (37,960) | 34,904 | $ 5,294 |
| [244] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:10 PM | SELL | (1,863) | $ 3.56 | $ (6,632) | 33,041 | $ 1,062 |
| [245] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:11 PM | SELL | (580) | $ 3.56 | $ (2,065) | 32,461 | $ 331 |
| [246] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:12 PM | SELL | (1,760) | $ 3.56 | $ (6,266) | 30,701 | $ 1,003 |
| [247] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:13 PM | SELL | (865) | $ 3.56 | $ (3,079) | 29,836 | $ 493 |
| [248] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:14 PM | SELL | (23,546) | $ 3.56 | $ (83,824) | 6,290 | $ 13,607 |
| [249] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:15 PM | SELL | (484) | $ 3.56 | $ (1,723) | 5,806 | $ 300 |
| [250] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:52:16 PM | SELL | (200) | $ 3.56 | $ (712) | 5,606 | $ 124 |
| [251] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:16 PM | SELL | (400) | $ 3.62 | $ (1,448) | 5,206 | $ 272 |
| [252] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:17 PM | SELL | (364) | $ 3.62 | $ (1,318) | 4,842 | $ 248 |
| [253] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:18 PM | SELL | (1,727) | $ 3.62 | $ (6,252) | 3,115 | $ 1,174 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [254] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:19 PM | SELL | (312) | $ 3.62 | $ (1,129) | 2,803 | $ 212 |
| [255] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:22 PM | SELL | (2,102) | $ 3.66 | $ (7,693) | 701 | $ 1,513 |
| [256] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:53:47 PM | SELL | (525) | $ 3.52 | $ (1,848) | 176 | $ 305 |
| [257] | Matlock, Perry "PJ" | Trade | 02/12/2021 | 04:54:10 PM | SELL | (176) | $ 3.48 | $ (612) | - | $ 95 |
| [258] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 04:54:36 PM | TRCH under SSR too | | | | | |
| [259] | Matlock, Perry "PJ" | Discord Post | 02/12/2021 | 05:26:17 PM | TRCH why you so sexzy | | | | | |
| [260] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:14 AM | BUY | 9,968 | $ 3.84 | $ 38,299 | 9,968 | |
| [261] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:15 AM | BUY | 174 | $ 3.85 | $ 670 | 10,142 | |
| [262] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:51 AM | BUY | 6,900 | $ 3.87 | $ 26,710 | 17,042 | |
| [263] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:52 AM | BUY | 100 | $ 3.87 | $ 387 | 17,142 | |
| [264] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:53 AM | BUY | 411 | $ 3.88 | $ 1,594 | 17,553 | |
| [265] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:52:58 AM | BUY | 500 | $ 3.89 | $ 1,945 | 18,053 | |
| [266] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:00 AM | BUY | 720 | $ 3.89 | $ 2,801 | 18,773 | |
| [267] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:02 AM | BUY | 200 | $ 3.89 | $ 777 | 18,973 | |
| [268] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:03 AM | BUY | 500 | $ 3.89 | $ 1,945 | 19,473 | |
| [269] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:04 AM | BUY | 500 | $ 3.89 | $ 1,945 | 19,973 | |
| [270] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:14 AM | BUY | 100 | $ 3.87 | $ 387 | 20,073 | |
| [271] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:17 AM | BUY | 69 | $ 3.87 | $ 267 | 20,142 | |
| [272] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:24 AM | BUY | 6,950 | $ 3.88 | $ 26,953 | 27,092 | |
| [273] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:26 AM | BUY | 100 | $ 3.89 | $ 389 | 27,192 | |
| [274] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:28 AM | BUY | 100 | $ 3.89 | $ 389 | 27,292 | |
| [275] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:29 AM | BUY | 172 | $ 3.89 | $ 669 | 27,464 | |
| [276] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:30 AM | BUY | 2,678 | $ 3.88 | $ 10,391 | 30,142 | |
| [277] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:43 AM | BUY | 6,531 | $ 3.87 | $ 25,304 | 36,673 | |
| [278] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:45 AM | BUY | 150 | $ 3.89 | $ 584 | 36,823 | |
| [279] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:46 AM | BUY | 1,000 | $ 3.89 | $ 3,885 | 37,823 | |
| [280] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:48 AM | BUY | 120 | $ 3.88 | $ 466 | 37,943 | |
| [281] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:55 AM | BUY | 4,417 | $ 3.89 | $ 17,172 | 42,360 | |
| [282] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:56 AM | BUY | 250 | $ 3.89 | $ 973 | 42,610 | |
| [283] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:53:58 AM | BUY | 900 | $ 3.89 | $ 3,501 | 43,510 | |
| [284] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:00 AM | BUY | 4,433 | $ 3.89 | $ 17,244 | 47,943 | |
| [285] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:07 AM | BUY | 5,941 | $ 3.89 | $ 23,108 | 53,884 | |
| [286] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:08 AM | BUY | 200 | $ 3.89 | $ 778 | 54,084 | |
| [287] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:16 AM | BUY | 1,401 | $ 3.89 | $ 5,450 | 55,485 | |
| [288] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:21 AM | BUY | 11 | $ 3.89 | $ 43 | 55,496 | |
| [289] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:22 AM | BUY | 500 | $ 3.89 | $ 1,945 | 55,996 | |
| [290] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:29 AM | BUY | 10,000 | $ 3.90 | $ 39,000 | 65,996 | |
| [291] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:54:40 AM | BUY | 1,947 | $ 3.89 | $ 7,574 | 67,943 | |
| [292] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:02 AM | BUY | 8,825 | $ 3.90 | $ 34,422 | 76,768 | |
| [293] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:04 AM | BUY | 1 | $ 3.91 | $ 4 | 76,769 | |
| [294] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:07 AM | BUY | 700 | $ 3.91 | $ 2,737 | 77,469 | |
| [295] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:08 AM | BUY | 474 | $ 3.91 | $ 1,853 | 77,943 | |
| [296] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:19 AM | BUY | 100 | $ 3.90 | $ 390 | 78,043 | |
| [297] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:44 AM | BUY | 10,000 | $ 3.92 | $ 39,194 | 88,043 | |
| [298] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:55:54 AM | BUY | 9,900 | $ 3.90 | $ 38,610 | 97,943 | |
| [299] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:56:27 AM | BUY | 10,000 | $ 3.88 | $ 38,800 | 107,943 | |
| [300] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 08:57:00 AM | I added STRCH here 3.89. I want 6 area today. | | | | | |
| [301] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:57:21 AM | BUY | 1,303 | $ 3.89 | $ 5,067 | 109,246 | |
| [302] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 08:57:25 AM | I added TRCH here 3.89. I want 6 area today. <@&458024899450241045> | | | | | |
| [303] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:57:27 AM | BUY | 150 | $ 3.89 | $ 584 | 109,396 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [304] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 08:58:00 AM | $TRCH now debt free https://t.co/q8UV3bswBt | | | | | |
| [305] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:59:07 AM | SELL | (1,000) | $ 3.99 | $ (3,990) | 108,396 | $ 148 |
| [306] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:59:43 AM | SELL | (5,000) | $ 4.06 | $ (20,300) | 103,396 | $ 1,089 |
| [307] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 08:59:54 AM | SELL | (5,000) | $ 4.08 | $ (20,412) | 98,396 | $ 1,175 |
| [308] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:39 AM | SELL | (5,000) | $ 4.18 | $ (20,900) | 93,396 | $ 1,545 |
| [309] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:46 AM | SELL | (4,849) | $ 4.19 | $ (20,317) | 88,547 | $ 1,494 |
| [310] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:47 AM | SELL | (151) | $ 4.19 | $ (633) | 88,396 | $ 47 |
| [311] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:00:53 AM | SELL | (5,000) | $ 4.20 | $ (21,000) | 83,396 | $ 1,609 |
| [312] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:01 AM | SELL | (5,000) | $ 4.23 | $ (21,147) | 78,396 | $ 1,750 |
| [313] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:09 AM | SELL | (20) | $ 4.24 | $ (85) | 78,376 | $ 7 |
| [314] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:10 AM | SELL | (2,466) | $ 4.24 | $ (10,456) | 75,910 | $ 902 |
| [315] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:11 AM | SELL | (2,514) | $ 4.24 | $ (10,659) | 73,396 | $ 919 |
| [316] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:27 AM | SELL | (4,889) | $ 4.21 | $ (20,561) | 68,507 | $ 1,566 |
| [317] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:01:28 AM | SELL | (111) | $ 4.21 | $ (467) | 68,396 | $ 36 |
| [318] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 09:02:42 AM | TRCH let's blast through 4.50 | | | | | |
| [319] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:01 AM | SELL | (5,000) | $ 4.22 | $ (21,098) | 63,396 | $ 1,651 |
| [320] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:08 AM | SELL | (5,000) | $ 4.26 | $ (21,300) | 58,396 | $ 1,851 |
| [321] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:15 AM | SELL | (5,000) | $ 4.22 | $ (21,079) | 53,396 | $ 1,630 |
| [322] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:22 AM | SELL | (3,502) | $ 4.22 | $ (14,769) | 49,894 | $ 1,112 |
| [323] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:23 AM | SELL | (6,498) | $ 4.21 | $ (27,357) | 43,396 | $ 2,014 |
| [324] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:37 AM | SELL | (5,000) | $ 4.25 | $ (21,263) | 38,396 | $ 1,781 |
| [325] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:03:58 AM | SELL | (5,000) | $ 4.18 | $ (20,900) | 33,396 | $ 1,398 |
| [326] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:43 AM | SELL | (5,000) | $ 4.17 | $ (20,850) | 28,396 | $ 1,281 |
| [327] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:54 AM | SELL | (2,698) | $ 4.18 | $ (11,272) | 25,698 | $ 697 |
| [328] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:55 AM | SELL | (1,705) | $ 4.18 | $ (7,127) | 23,993 | $ 444 |
| [329] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:04:56 AM | SELL | (597) | $ 4.18 | $ (2,495) | 23,396 | $ 156 |
| [330] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:04 AM | SELL | (4,050) | $ 4.18 | $ (16,935) | 19,346 | $ 1,100 |
| [331] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:05 AM | SELL | (950) | $ 4.19 | $ (3,981) | 18,396 | $ 276 |
| [332] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:13 AM | SELL | (4,039) | $ 4.22 | $ (17,036) | 14,357 | $ 1,283 |
| [333] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:14 AM | SELL | (23) | $ 4.22 | $ (97) | 14,334 | $ 7 |
| [334] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:15 AM | SELL | (938) | $ 4.22 | $ (3,958) | 13,396 | $ 300 |
| [335] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:22 AM | SELL | (2,389) | $ 4.22 | $ (10,077) | 11,007 | $ 768 |
| [336] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:23 AM | SELL | (927) | $ 4.21 | $ (3,903) | 10,080 | $ 306 |
| [337] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:24 AM | SELL | (80) | $ 4.22 | $ (338) | 10,000 | $ 27 |
| [338] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:32 AM | SELL | (5,000) | $ 4.21 | $ (21,048) | 5,000 | $ 1,648 |
| [339] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:05:59 AM | SELL | (4,800) | $ 4.17 | $ (20,014) | 200 | $ 1,379 |
| [340] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 09:28:00 AM | $TRCH if we get a dip after open, I'm going to load it. Will update | | | | | |
| [341] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 09:33:00 AM | $TRCH let her settle. We got a nice gap. We will keep catching dips on this bad boy. https://t.co/0TB5gf3dMa | | | | | |
| [342] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 09:37:26 AM | 4.40 on TRCH and we should get another leg | | | | | |
| [343] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:55:07 AM | SELL | (200) | $ 4.27 | $ (854) | - | $ 76 |
| [344] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:16 AM | BUY | 20,000 | $ 4.22 | $ 84,449 | 20,000 | |
| [345] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:24 AM | BUY | 20,000 | $ 4.23 | $ 84,557 | 40,000 | |
| [346] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:31 AM | BUY | 20,000 | $ 4.24 | $ 84,764 | 60,000 | |
| [347] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:57:38 AM | BUY | 20,000 | $ 4.24 | $ 84,742 | 80,000 | |
| [348] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 09:58:00 AM | $TRCH is working with $TSLA Researcher and Development team. $10 soon is even doable. Let's break 4.50 and get to 6 today! https://t.co/gPwGRS2uz8 | | | | | |
| [349] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:58:13 AM | BUY | 12,684 | $ 4.25 | $ 53,937 | 92,684 | |
| [350] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:58:14 AM | BUY | 7,316 | $ 4.26 | $ 31,166 | 100,000 | |
| [351] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:58:32 AM | SELL | (20,000) | $ 4.31 | $ (86,278) | 80,000 | $ 1,829 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [352] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:59:19 AM | SELL | (10,000) | $ 4.37 | $ (43,669) | 70,000 | $ 1,391 |
| [353] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 09:59:33 AM | SELL | (10,000) | $ 4.37 | $ (43,700) | 60,000 | $ 1,421 |
| [354] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 10:00:10 AM | TRCH $4.50 break get all the chasers on it <@&58024899450241045> | | | | | |
| [355] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:00:51 AM | SELL | (10,000) | $ 4.49 | $ (44,907) | 50,000 | $ 2,525 |
| [356] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:00:59 AM | SELL | (10,000) | $ 4.47 | $ (44,737) | 40,000 | $ 2,355 |
| [357] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:01:06 AM | SELL | (10,000) | $ 4.49 | $ (44,900) | 30,000 | $ 2,530 |
| [358] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:01:43 AM | SELL | (10,000) | $ 4.41 | $ (44,108) | 20,000 | $ 1,737 |
| [359] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:01:55 AM | SELL | (10,000) | $ 4.41 | $ (44,053) | 10,000 | $ 1,530 |
| [360] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:02:03 AM | SELL | (7,000) | $ 4.43 | $ (31,000) | 3,000 | $ 1,201 |
| [361] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:02:46 AM | SELL | (1,000) | $ 4.59 | $ (4,591) | 2,000 | $ 331 |
| [362] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:02:53 AM | SELL | (1,000) | $ 4.62 | $ (4,621) | 1,000 | $ 361 |
| [363] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:03:00 AM | SELL | (500) | $ 4.63 | $ (2,315) | 500 | $ 185 |
| [364] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:03:08 AM | SELL | (250) | $ 4.62 | $ (1,155) | 250 | $ 90 |
| [365] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:03:29 AM | SELL | (125) | $ 4.60 | $ (575) | 125 | $ 43 |
| [366] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 10:04:00 AM | $TRCH those who sold sub $4 https://t.co/E9RF4zPue3 | | | | | |
| [367] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:18:03 AM | SELL | (93) | $ 4.47 | $ (416) | 32 | $ 20 |
| [368] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:18:05 AM | SELL | (32) | $ 4.47 | $ (143) | - | $ 7 |
| [369] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:56:10 AM | BUY | 30,000 | $ 4.10 | $ 123,142 | 30,000 | |
| [370] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:56:22 AM | BUY | 50,000 | $ 4.16 | $ 207,967 | 80,000 | |
| [371] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:56:29 AM | BUY | 50,000 | $ 4.16 | $ 208,166 | 130,000 | |
| [372] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 10:57:00 AM | $TRCH $4 support let's get the trend line bounce here https://t.co/HJ0FwgaSsc | | | | | |
| [373] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 10:58:36 AM | I added some around 4.10-4.15 sorry I'm mobile. I want the trend line bounce. TRCH should be $8-$10 soon <@&458024899450241045> | | | | | |
| [374] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:58:55 AM | SELL | (20,000) | $ 4.26 | $ (85,154) | 110,000 | $ 3,060 |
| [375] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:59:06 AM | SELL | (20,000) | $ 4.27 | $ (85,420) | 90,000 | $ 2,779 |
| [376] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 10:59:21 AM | SELL | (20,000) | $ 4.23 | $ (84,549) | 70,000 | $ 1,363 |
| [377] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 11:00:18 AM | TRCH - When they announce TSLA collaboration she's gone | | | | | |
| [378] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:26 AM | SELL | (20,000) | $ 4.29 | $ (85,821) | 50,000 | $ 2,634 |
| [379] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:34 AM | SELL | (5,000) | $ 4.31 | $ (21,550) | 45,000 | $ 733 |
| [380] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:42 AM | SELL | (5,000) | $ 4.27 | $ (21,350) | 40,000 | $ 533 |
| [381] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:49 AM | SELL | (5,000) | $ 4.28 | $ (21,383) | 35,000 | $ 566 |
| [382] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:00:59 AM | SELL | (5,000) | $ 4.29 | $ (21,455) | 30,000 | $ 639 |
| [383] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:06 AM | SELL | (5,000) | $ 4.31 | $ (21,572) | 25,000 | $ 756 |
| [384] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:16 AM | SELL | (5,000) | $ 4.32 | $ (21,603) | 20,000 | $ 787 |
| [385] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:23 AM | SELL | (5,000) | $ 4.33 | $ (21,655) | 15,000 | $ 838 |
| [386] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:30 AM | SELL | (5,000) | $ 4.33 | $ (21,650) | 10,000 | $ 833 |
| [387] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:37 AM | SELL | (5,000) | $ 4.31 | $ (21,574) | 5,000 | $ 757 |
| [388] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 11:01:46 AM | SELL | (4,900) | $ 4.32 | $ (21,168) | 100 | $ 768 |
| [389] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 12:46:06 PM | holding TRCH | | | | | |
| [390] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 12:47:00 PM | $TRCH still holding baby | | | | | |
| [391] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 12:48:32 PM | TRCH breakout over 4.60 | | | | | |
| [392] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:14:13 PM | SELL | (90) | $ 4.28 | $ (385) | 10 | $ 11 |
| [393] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:19 PM | BUY | 50,000 | $ 4.21 | $ 210,747 | 50,010 | |
| [394] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:25 PM | BUY | 14,034 | $ 4.22 | $ 59,174 | 64,044 | |
| [395] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:26 PM | BUY | 9,469 | $ 4.22 | $ 39,950 | 73,513 | |
| [396] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:31 PM | BUY | 4 | $ 4.22 | $ 17 | 73,517 | |
| [397] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:37 PM | BUY | 1 | $ 4.22 | $ 4 | 73,518 | |
| [398] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:39 PM | BUY | 4 | $ 4.22 | $ 17 | 73,522 | |
| [399] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:35:40 PM | BUY | 45 | $ 4.22 | $ 190 | 73,567 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [400] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:36:00 PM | $TRCH adding 100k shares here just now 4.22. We're setting up beautifly for power hour. https://t.co/36btlnEUsP | | | | | |
| [401] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:36:07 PM | BUY | 2,774 | $ 4.22 | $ 11,706 | 76,341 | |
| [402] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:36:10 PM | BUY | 23 | $ 4.22 | $ 97 | 76,364 | |
| [403] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:36:16 PM | BUY | 23,646 | $ 4.22 | $ 99,786 | 100,010 | |
| [404] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:37:00 PM | $TRCH will be a $10+ stock IMO | | | | | |
| [405] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:02 PM | SELL | (10,000) | $ 4.37 | $ (43,701) | 90,010 | $ 1,552 |
| [406] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:09 PM | SELL | (10,000) | $ 4.35 | $ (43,500) | 80,010 | $ 1,351 |
| [407] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:16 PM | SELL | (10,000) | $ 4.38 | $ (43,833) | 70,010 | $ 1,684 |
| [408] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:24 PM | SELL | (1,863) | $ 4.38 | $ (8,160) | 68,147 | $ 308 |
| [409] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:25 PM | SELL | (720) | $ 4.38 | $ (3,154) | 67,427 | $ 119 |
| [410] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:26 PM | SELL | (1,773) | $ 4.38 | $ (7,766) | 65,654 | $ 293 |
| [411] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:38:27 PM | SELL | (1,900) | $ 4.38 | $ (8,322) | 63,754 | $ 314 |
| [412] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:39:28 PM | SELL | (10,000) | $ 4.41 | $ (44,110) | 53,754 | $ 1,961 |
| [413] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:39:38 PM | SELL | (10,000) | $ 4.40 | $ (44,003) | 43,754 | $ 1,844 |
| [414] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 01:48:13 PM | TRCH if we get over 4.60 it's game over I'm thinking. She's going to go into blast off mode <@&458024899450241045> | | | | | |
| [415] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:51:00 PM | $TRCH Gregory McCabe the Chairman of the Board has just been loading, too. 4.60 break gets it poppinghttps://t.co/gkIXdH8PxI" | | | | | |
| [416] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:51:49 PM | SELL | (10,000) | $ 4.43 | $ (44,300) | 33,754 | $ 2,129 |
| [417] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:02 PM | SELL | (1,000) | $ 4.46 | $ (4,461) | 32,754 | $ 242 |
| [418] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:10 PM | SELL | (1,000) | $ 4.45 | $ (4,450) | 31,754 | $ 231 |
| [419] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:17 PM | SELL | (1,000) | $ 4.45 | $ (4,450) | 30,754 | $ 231 |
| [420] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:24 PM | SELL | (1,000) | $ 4.44 | $ (4,440) | 29,754 | $ 221 |
| [421] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:32 PM | SELL | (1,000) | $ 4.44 | $ (4,440) | 28,754 | $ 221 |
| [422] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:52:48 PM | SELL | (5,000) | $ 4.48 | $ (22,400) | 23,754 | $ 1,302 |
| [423] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 01:53:00 PM | $TRCH this next leg can send us near $6 https://t.co/rw8ZxOImbp | | | | | |
| [424] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:54:33 PM | SELL | (5,000) | $ 4.54 | $ (22,708) | 18,754 | $ 1,608 |
| [425] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:54:55 PM | SELL | (5,000) | $ 4.53 | $ (22,650) | 13,754 | $ 1,550 |
| [426] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 01:58:15 PM | TRCH fucking primedddd | | | | | |
| [427] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:58:46 PM | SELL | (3,438) | $ 4.59 | $ (15,781) | 10,316 | $ 1,273 |
| [428] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:59:11 PM | SELL | (346) | $ 4.61 | $ (1,595) | 9,970 | $ 135 |
| [429] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 01:59:14 PM | SELL | (2,233) | $ 4.61 | $ (10,294) | 7,737 | $ 871 |
| [430] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 01:59:46 PM | TRCH 4.80 next break | | | | | |
| [431] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:29 PM | SELL | (3,868) | $ 4.66 | $ (18,029) | 3,869 | $ 1,706 |
| [432] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:32 PM | SELL | (967) | $ 4.66 | $ (4,510) | 2,902 | $ 429 |
| [433] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:40 PM | SELL | (725) | $ 4.66 | $ (3,379) | 2,177 | $ 320 |
| [434] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:01:42 PM | SELL | (2,176) | $ 4.65 | $ (10,121) | 1 | $ 938 |
| [435] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:12 PM | BUY | 5,247 | $ 4.46 | $ 23,390 | 5,248 | |
| [436] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:13 PM | BUY | 24,753 | $ 4.47 | $ 110,738 | 30,001 | |
| [437] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:22 PM | BUY | 30,000 | $ 4.48 | $ 134,277 | 60,001 | |
| [438] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:29 PM | BUY | 30,000 | $ 4.48 | $ 134,386 | 90,001 | |
| [439] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:54:53 PM | BUY | 2,338 | $ 4.47 | $ 10,451 | 92,339 | |
| [440] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:55:08 PM | BUY | 5 | $ 4.47 | $ 22 | 92,344 | |
| [441] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:55:15 PM | BUY | 10 | $ 4.47 | $ 45 | 92,354 | |
| [442] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:55:16 PM | BUY | 500 | $ 4.47 | $ 2,235 | 92,854 | |
| [443] | Matlock, Perry "PJ" | Discord Post | 02/16/2021 | 02:55:45 PM | TRCH one more add spot here. I grabbed a few more <@&458024899450241045> | | | | | |
| [444] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:56:06 PM | SELL | (9,427) | $ 4.54 | $ (42,756) | 83,427 | $ 666 |
| [445] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:56:07 PM | SELL | (16,069) | $ 4.53 | $ (72,793) | 67,358 | $ 904 |
| [446] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:56:08 PM | SELL | (4,504) | $ 4.53 | $ (20,403) | 62,854 | $ 253 |

**Perry ''PJ'' Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [447] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 02:58:15 PM | SELL | (20,000) | $ 4.55 | $ (91,007) | 42,854 | $ 1,489 |
| [448] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:43 PM | SELL | (326) | $ 4.57 | $ (1,490) | 42,528 | $ 31 |
| [449] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:44 PM | SELL | (17,927) | $ 4.57 | $ (81,939) | 24,601 | $ 1,670 |
| [450] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:45 PM | SELL | (20) | $ 4.57 | $ (91) | 24,581 | $ 2 |
| [451] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:01:48 PM | SELL | (1,727) | $ 4.57 | $ (7,892) | 22,854 | $ 156 |
| [452] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:04:33 PM | SELL | (20,000) | $ 4.54 | $ (90,808) | 2,854 | $ 1,218 |
| [453] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 03:05:39 PM | SELL | (2,850) | $ 4.51 | $ (12,854) | 4 | $ 115 |
| [454] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 05:04:00 PM | $TRCH our core swing is from 2.50's-2.60's no need to worry. We need dips for health, keep rollin baby. | | | | | |
| [455] | Matlock, Perry "PJ" | Twitter Post | 02/16/2021 | 05:33:00 PM | $TRCH it's a matter of time https://t.co/ZW6teNQpuY | | | | | |
| [456] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:33:28 PM | BUY | 6,188 | $ 4.34 | $ 26,856 | 6,192 | |
| [457] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:33:32 PM | BUY | 3,739 | $ 4.34 | $ 16,227 | 9,931 | |
| [458] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:34:02 PM | SELL | (9,931) | $ 4.41 | $ (43,795) | - | $ 694 |
| [459] | Matlock, Perry "PJ" | Trade | 02/16/2021 | 05:34:12 PM | BUY | 1 | $ 4.40 | $ 4 | 1 | |
| [460] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:49 AM | BUY | 30,000 | $ 3.60 | $ 107,884 | 30,001 | |
| [461] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:52 AM | BUY | 30,000 | $ 3.61 | $ 108,300 | 60,001 | |
| [462] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:53 AM | BUY | 12,750 | $ 3.61 | $ 45,970 | 72,751 | |
| [463] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:54 AM | BUY | 400 | $ 3.61 | $ 1,444 | 73,151 | |
| [464] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:58 AM | BUY | 7,850 | $ 3.63 | $ 28,496 | 81,001 | |
| [465] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:18:59 AM | BUY | 9,781 | $ 3.63 | $ 35,505 | 90,782 | |
| [466] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:00 AM | BUY | 1,172 | $ 3.63 | $ 4,254 | 91,954 | |
| [467] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:01 AM | BUY | 10,768 | $ 3.64 | $ 39,193 | 102,722 | |
| [468] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:05 AM | BUY | 15,142 | $ 3.64 | $ 55,107 | 117,864 | |
| [469] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:06 AM | BUY | 5 | $ 3.65 | $ 18 | 117,869 | |
| [470] | Matlock, Perry "PJ" | Discord Post | 02/17/2021 | 11:19:11 AM | TRCH dip buy | | | | | |
| [471] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:19:12 AM | BUY | 60 | $ 3.65 | $ 219 | 117,929 | |
| [472] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:12 AM | SELL | (4,970) | $ 3.71 | $ (18,439) | 112,959 | $ 565 |
| [473] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:13 AM | SELL | (100) | $ 3.71 | $ (371) | 112,859 | $ 11 |
| [474] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:16 AM | SELL | (323) | $ 3.71 | $ (1,198) | 112,536 | $ 37 |
| [475] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:17 AM | SELL | (501) | $ 3.71 | $ (1,859) | 112,035 | $ 57 |
| [476] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:20:33 AM | SELL | (2,300) | $ 3.70 | $ (8,510) | 109,735 | $ 239 |
| [477] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:21:55 AM | SELL | (18,214) | $ 3.71 | $ (67,574) | 91,521 | $ 2,074 |
| [478] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:21:59 AM | SELL | (400) | $ 3.71 | $ (1,484) | 91,121 | $ 46 |
| [479] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:00 AM | SELL | (2,300) | $ 3.71 | $ (8,533) | 88,821 | $ 262 |
| [480] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:01 AM | SELL | (800) | $ 3.71 | $ (2,968) | 88,021 | $ 91 |
| [481] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:03 AM | SELL | (4,400) | $ 3.71 | $ (16,324) | 83,621 | $ 441 |
| [482] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:22:18 AM | SELL | (604) | $ 3.69 | $ (2,229) | 83,017 | $ 48 |
| [483] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:29 AM | SELL | (1,125) | $ 3.67 | $ (4,129) | 81,892 | $ 68 |
| [484] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:30 AM | SELL | (46) | $ 3.67 | $ (169) | 81,846 | $ 3 |
| [485] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:40 AM | SELL | (1,500) | $ 3.67 | $ (5,505) | 80,346 | $ 90 |
| [486] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:47 AM | SELL | (300) | $ 3.67 | $ (1,101) | 80,046 | $ 18 |
| [487] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:24:49 AM | SELL | (1,000) | $ 3.67 | $ (3,670) | 79,046 | $ 60 |
| [488] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:25:10 AM | SELL | (700) | $ 3.67 | $ (2,569) | 78,346 | $ 42 |
| [489] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:09 AM | SELL | (1,225) | $ 3.67 | $ (4,496) | 77,121 | $ 74 |
| [490] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:10 AM | SELL | (5,162) | $ 3.67 | $ (18,945) | 71,959 | $ 310 |
| [491] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:16 AM | SELL | (1,571) | $ 3.67 | $ (5,766) | 70,388 | $ 94 |
| [492] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:18 AM | SELL | (900) | $ 3.67 | $ (3,303) | 69,488 | $ 54 |
| [493] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:19 AM | SELL | (1,033) | $ 3.67 | $ (3,791) | 68,455 | $ 62 |
| [494] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:20 AM | SELL | (1,600) | $ 3.67 | $ (5,872) | 66,855 | $ 96 |
| [495] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:21 AM | SELL | (2,900) | $ 3.67 | $ (10,643) | 63,955 | $ 174 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [496] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:26:22 AM | SELL | (2,863) | $ 3.67 | $ (10,507) | 61,092 | $ 172 |
| [497] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:31 AM | SELL | (7,515) | $ 3.72 | $ (27,956) | 53,577 | $ 846 |
| [498] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:32 AM | SELL | (50) | $ 3.72 | $ (186) | 53,527 | $ 6 |
| [499] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:47 AM | SELL | (11,299) | $ 3.74 | $ (42,258) | 42,228 | $ 1,456 |
| [500] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:49 AM | SELL | (642) | $ 3.74 | $ (2,401) | 41,586 | $ 71 |
| [501] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:27:51 AM | SELL | (1,440) | $ 3.74 | $ (5,386) | 40,146 | $ 158 |
| [502] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:28 AM | SELL | (400) | $ 3.73 | $ (1,492) | 39,746 | $ 40 |
| [503] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:39 AM | SELL | (1,200) | $ 3.73 | $ (4,476) | 38,546 | $ 120 |
| [504] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:46 AM | SELL | (100) | $ 3.73 | $ (373) | 38,446 | $ 10 |
| [505] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:28:47 AM | SELL | (11,681) | $ 3.73 | $ (43,570) | 26,765 | $ 1,168 |
| [506] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:31:08 AM | SELL | (6,691) | $ 3.76 | $ (25,166) | 20,074 | $ 820 |
| [507] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:31:09 AM | SELL | (15,055) | $ 3.75 | $ (56,493) | 5,019 | $ 1,701 |
| [508] | Matlock, Perry "PJ" | Trade | 02/17/2021 | 11:31:10 AM | SELL | (5,019) | $ 3.76 | $ (18,876) | - | $ 610 |
| [509] | Matlock, Perry "PJ" | Twitter Post | 02/17/2021 | 06:09:00 PM | @ShoeShinerBoy $TRCH was alerted under $2 | | | | | |
| [510] | Matlock, Perry "PJ" | Trade | 02/18/2021 | 10:53:22 AM | BUY | 1 | $ 3.49 | $ 3 | 1 | |
| [511] | Matlock, Perry "PJ" | Twitter Post | 02/18/2021 | 01:32:04 PM | @Uncle_Tom_ @PJ_Matlock @DipDeity Who cares. I wish they had a position in TRCH. It's just noise | | | | | |
| [512] | Matlock, Perry "PJ" | Trade | 02/19/2021 | 10:00:07 AM | SELL | (1) | $ 2.99 | $ (3) | - | $ (1) |
| [513] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:09:00 AM | @jason37460816 $TRCH we bought at $2 and it ran to 4.80 you dickwad. I will be buying dips just not here. | | | | | |
| [514] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:15:00 AM | @KyleHeman How did I burn you on TRCH. It was alerted at $2 an under and it ran to 4.80. Don't give me shit. it's also getting near dip buy area. I can't fucking trade FOR YOU | | | | | |
| [515] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:29:00 AM | @KyleHeman No, I didn't. I may have UPDATED TRCH but it was alerted at and under 2.0 | | | | | |
| [516] | Matlock, Perry "PJ" | Twitter Post | 02/19/2021 | 11:51:00 AM | $TRCH posting to #update you. We alerted this at $2 and under and it went to 4.80. We got the huge gap up from 2.80's to over 4. What is happening now is a pullback to fill the gap. We will wait for the right moment and attack again. This is still a solid stock and company https://t.co/4FQbO0WrzS | | | | | |

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are a total of 16 allegedly false Twitter or Discord posts by Perry "PJ" Matlock. There are an additional 56 Twitter or Discord posts, text messages, or direct messages that reference ticker TRCH by Perry "PJ" Matlock or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 02/10/2021 | 09:00:43 AM | BUY | 53,677 | $ 1.89 | $ 101,209 | 53,677 | |
| [2] | Rybarczyk, John | Trade | 02/10/2021 | 09:00:45 AM | BUY | 4,400 | $ 1.90 | $ 8,360 | 58,077 | |
| [3] | Rybarczyk, John | Trade | 02/10/2021 | 09:00:57 AM | BUY | 830 | $ 1.90 | $ 1,577 | 58,907 | |
| [4] | Rybarczyk, John | Trade | 02/10/2021 | 09:31:07 AM | BUY | 80,000 | $ 1.78 | $ 142,389 | 138,907 | |
| [5] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:49:44 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>what's the DD in TRCH | | | | | |
| [6] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:49:55 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>to add to my post | | | | | |
| [7] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:13 AM | From: Rybarczyk (Ultra#0374)<br>To: 4 other accounts<br>DO NOT POST | | | | | |
| [8] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:15 AM | From: Rybarczyk (Ultra#0374)<br>To: 4 other accounts<br>YET | | | | | |
| [9] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:19 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>K | | | | | |
| [10] | Rybarczyk, John | Discord DM | 02/10/2021 | 09:50:28 AM | From: Other account<br>To: Rybarczyk (Ultra#0374), 3 other accounts<br>no i won't | | | | | |
| [11] | Rybarczyk, John | Trade | 02/10/2021 | 10:12:14 AM | SELL | (38,907) | $ 2.04 | $ (79,380) | 100,000 | $ 6,020 |
| [12] | Rybarczyk, John | Trade | 02/10/2021 | 10:14:53 AM | SELL | (20,000) | $ 2.22 | $ (44,442) | 80,000 | $ 6,656 |
| [13] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:05 AM | SELL | (2,614) | $ 2.21 | $ (5,783) | 77,386 | $ 1,131 |
| [14] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:06 AM | SELL | (10,387) | $ 2.20 | $ (22,903) | 66,999 | $ 4,415 |
| [15] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:07 AM | SELL | (803) | $ 2.19 | $ (1,755) | 66,196 | $ 326 |
| [16] | Rybarczyk, John | Trade | 02/10/2021 | 10:15:08 AM | SELL | (6,196) | $ 2.18 | $ (13,483) | 60,000 | $ 2,455 |
| [17] | Rybarczyk, John | Trade | 02/10/2021 | 10:21:53 AM | SELL | (20,000) | $ 2.27 | $ (45,400) | 40,000 | $ 9,803 |
| [18] | Rybarczyk, John | Twitter Post | 02/10/2021 | 10:53:00 AM | $TRCH Heading for 2.5 break | | | | | |
| [19] | Rybarczyk, John | Trade | 02/10/2021 | 10:54:44 AM | SELL | (20,000) | $ 2.56 | $ (51,219) | 20,000 | $ 15,622 |
| [20] | Rybarczyk, John | Trade | 02/10/2021 | 10:55:00 AM | SELL | (20,000) | $ 2.62 | $ (52,475) | - | $ 16,877 |
| [21] | Rybarczyk, John | Twitter Post | 02/10/2021 | 11:02:00 AM | $BIMI Big news on closing their acquisition this morning. Looks ready to light up over HOD. $TRCH Pushing almost $3 now!" | | | | | |
| [22] | Rybarczyk, John | Twitter Post | 02/10/2021 | 11:26:00 AM | $TRCH Testing $3 | | | | | |
| [23] | Rybarczyk, John | Trade | 02/11/2021 | 11:28:55 AM | BUY | 75,000 | $ 2.35 | $ 176,158 | 75,000 | |
| [24] | Rybarczyk, John | Twitter Post | 02/11/2021 | 11:34:00 AM | $TRCH Soaked a bunch down here for the bounce, $3+ coming back soon. High conviction play. Solid swing play here | | | | | |
| [25] | Rybarczyk, John | Twitter Post | 02/11/2021 | 11:38:00 AM | $TRCH Rumors on Tesla from merger partner!? $TSLA | | | | | |
| [26] | Rybarczyk, John | Trade | 02/11/2021 | 03:38:47 PM | SELL | (75,000) | $ 2.23 | $ (167,533) | - | $ (8,625) |
| [27] | Rybarczyk, John | Trade | 02/12/2021 | 09:09:17 AM | BUY | 55,661 | $ 2.27 | $ 126,166 | 55,661 | |
| [28] | Rybarczyk, John | Trade | 02/12/2021 | 09:33:02 AM | SELL | (25,661) | $ 2.36 | $ (60,508) | 30,000 | $ 2,343 |
| [29] | Rybarczyk, John | Trade | 02/12/2021 | 09:46:19 AM | SELL | (30,000) | $ 2.31 | $ (69,328) | - | $ 1,327 |
| [30] | Rybarczyk, John | Twitter Post | 02/12/2021 | 01:18:00 PM | $TRCH HERE WE GO! | | | | | |
| [31] | Rybarczyk, John | Trade | 02/12/2021 | 04:42:20 PM | BUY | 50,000 | $ 2.98 | $ 149,000 | 50,000 | |
| [32] | Rybarczyk, John | Trade | 02/12/2021 | 05:18:39 PM | SELL | (25,000) | $ 3.51 | $ (87,750) | 25,000 | $ 13,250 |
| [33] | Rybarczyk, John | Twitter Post | 02/12/2021 | 06:06:00 PM | Amazing DD @Hugh_Henne lets F'ING ride $TRCH 💚🐂 https://t.co/7lth4crRPj" | | | | | |
| [34] | Rybarczyk, John | Twitter Post | 02/15/2021 | 10:15:00 PM | 2/16 WL PT I: $TRCH $TMBR $THMO $RIBT $RAVE | | | | | |
| [35] | Rybarczyk, John | Trade | 02/16/2021 | 07:05:01 AM | SELL | (15,000) | $ 3.93 | $ (58,951) | 10,000 | $ 14,251 |
| [36] | Rybarczyk, John | Trade | 02/16/2021 | 09:03:13 AM | SELL | (5,000) | $ 4.22 | $ (21,101) | 5,000 | $ 6,201 |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [37] | Rybarczyk, John | Trade | 02/16/2021 | 09:08:58 AM | SELL | (5,000) | $ 4.31 | $ (21,550) | - | $ 6,650 |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are no allegedly false Twitter or Discord posts by John Rybarczyk. There are an additional 14 Twitter or Discord posts, text messages, or direct messages that reference ticker TRCH by John Rybarczyk or which were identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Francis Sabo (Ricky Bobby 🎤 #7407)**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Sabo, Francis | Discord DM | 02/10/2021 | 09:35:21 AM | From: Matlock (PJ Matlock#0001) To: Sabo (Ricky Bobby 🎤 #7407) add some TRCH dips too | | | | | |
| [2] | Sabo, Francis | Trade | 02/10/2021 | 09:35:30 AM | BUY | 25,000 | $ 1.84 | $ 45,957 | 25,000 | |
| [3] | Sabo, Francis | Discord DM | 02/10/2021 | 09:35:36 AM | From: Matlock (PJ Matlock#0001) To: Sabo (Ricky Bobby 🎤 #7407) i have 1.84 | | | | | |
| [4] | Sabo, Francis | Trade | 02/10/2021 | 09:35:38 AM | BUY | 25,000 | $ 1.84 | $ 46,000 | 50,000 | |
| [5] | Sabo, Francis | Discord DM | 02/10/2021 | 09:35:42 AM | From: Sabo (Ricky Bobby 🎤 #7407) To: Matlock (PJ Matlock#0001) got it | | | | | |
| [6] | Sabo, Francis | Trade | 02/10/2021 | 10:11:31 AM | BUY | 9,900 | $ 1.98 | $ 19,580 | 59,900 | |
| [7] | Sabo, Francis | Trade | 02/10/2021 | 10:11:34 AM | BUY | 9,900 | $ 2.00 | $ 19,800 | 69,800 | |
| [8] | Sabo, Francis | Trade | 02/10/2021 | 10:11:35 AM | BUY | 9,900 | $ 2.00 | $ 19,797 | 79,700 | |
| [9] | Sabo, Francis | Trade | 02/10/2021 | 10:11:38 AM | BUY | 9,900 | $ 2.00 | $ 19,800 | 89,600 | |
| [10] | Sabo, Francis | Discord Post | 02/10/2021 | 10:13:35 AM | Short ask is at 2.20, need to take that level and turn it in to support TRCH | | | | | |
| [11] | Sabo, Francis | Trade | 02/10/2021 | 10:14:31 AM | BUY | 9,900 | $ 2.20 | $ 21,772 | 99,500 | |
| [12] | Sabo, Francis | Trade | 02/10/2021 | 10:15:30 AM | SELL | (9,900) | $ 2.17 | $ (21,484) | 89,600 | $ 3,285 |
| [13] | Sabo, Francis | Trade | 02/10/2021 | 10:15:32 AM | SELL | (9,900) | $ 2.17 | $ (21,485) | 79,700 | $ 3,286 |
| [14] | Sabo, Francis | Trade | 02/10/2021 | 10:15:35 AM | SELL | (9,900) | $ 2.16 | $ (21,384) | 69,800 | $ 3,177 |
| [15] | Sabo, Francis | Trade | 02/10/2021 | 10:15:38 AM | SELL | (9,900) | $ 2.17 | $ (21,478) | 59,900 | $ 3,262 |
| [16] | Sabo, Francis | Trade | 02/10/2021 | 10:16:04 AM | SELL | (9,900) | $ 2.13 | $ (21,088) | 50,000 | $ 2,872 |
| [17] | Sabo, Francis | Trade | 02/10/2021 | 10:18:36 AM | BUY | 25,000 | $ 2.25 | $ 56,245 | 75,000 | |
| [18] | Sabo, Francis | Trade | 02/10/2021 | 10:22:44 AM | SELL | (20,000) | $ 2.20 | $ (44,000) | 55,000 | $ 4,300 |
| [19] | Sabo, Francis | Trade | 02/10/2021 | 10:22:46 AM | SELL | (10,000) | $ 2.21 | $ (22,081) | 45,000 | $ 2,084 |
| [20] | Sabo, Francis | Trade | 02/10/2021 | 10:22:50 AM | SELL | (10,000) | $ 2.20 | $ (22,009) | 35,000 | $ 2,009 |
| [21] | Sabo, Francis | Trade | 02/10/2021 | 10:22:52 AM | SELL | (10,000) | $ 2.21 | $ (22,060) | 25,000 | $ 88 |
| [22] | Sabo, Francis | Trade | 02/10/2021 | 10:22:53 AM | SELL | (10,000) | $ 2.20 | $ (22,009) | 15,000 | $ (489) |
| [23] | Sabo, Francis | Trade | 02/10/2021 | 10:22:55 AM | SELL | (10,000) | $ 2.20 | $ (22,004) | 5,000 | $ (494) |
| [24] | Sabo, Francis | Trade | 02/10/2021 | 10:22:58 AM | SELL | (5,000) | $ 2.20 | $ (11,000) | - | $ (249) |
| [25] | Sabo, Francis | Trade | 02/10/2021 | 10:32:04 AM | BUY | 10,000 | $ 2.25 | $ 22,499 | 10,000 | |
| [26] | Sabo, Francis | Trade | 02/10/2021 | 10:34:52 AM | BUY | (10,000) | $ 2.28 | $ (22,794) | - | $ 295 |
| [27] | Sabo, Francis | Discord Post | 02/10/2021 | 11:04:34 AM | between VISL and TRCH, the DD mania boy genius is back @everyone BETTER be listening to <#784950400037552138> from the beginning to now. These two will guide you on how to become TRADERS and not GAMBLERS. | | | | | |
| [28] | Sabo, Francis | Discord Post | 02/10/2021 | 11:25:42 AM | shout out to the guy who shorted TRCH at $2.20 | | | | | |
| [29] | Sabo, Francis | Trade | 02/10/2021 | 11:26:10 AM | BUY | 25,000 | $ 3.00 | $ 75,000 | 25,000 | |
| [30] | Sabo, Francis | Trade | 02/10/2021 | 11:26:15 AM | BUY | 25,000 | $ 3.00 | $ 74,940 | 50,000 | |
| [31] | Sabo, Francis | Trade | 02/10/2021 | 11:26:50 AM | BUY | 25,000 | $ 3.00 | $ 75,000 | 75,000 | |
| [32] | Sabo, Francis | Trade | 02/10/2021 | 11:26:55 AM | SELL | (5,600) | $ 3.05 | $ (17,080) | 69,400 | $ 280 |
| [33] | Sabo, Francis | Trade | 02/10/2021 | 11:27:06 AM | SELL | (6,515) | $ 3.03 | $ (19,740) | 62,885 | $ 195 |
| [34] | Sabo, Francis | Trade | 02/10/2021 | 11:27:07 AM | SELL | (9,900) | $ 3.02 | $ (29,900) | 52,985 | $ 200 |
| [35] | Sabo, Francis | Trade | 02/10/2021 | 11:28:26 AM | SELL | (9,900) | $ 2.96 | $ (29,304) | 43,085 | $ (379) |
| [36] | Sabo, Francis | Trade | 02/10/2021 | 11:28:28 AM | SELL | (9,900) | $ 2.97 | $ (29,354) | 33,185 | $ (323) |
| [37] | Sabo, Francis | Trade | 02/10/2021 | 11:28:29 AM | SELL | (19,800) | $ 2.95 | $ (58,412) | 13,385 | $ (968) |
| [38] | Sabo, Francis | Trade | 02/10/2021 | 11:28:33 AM | SELL | (9,900) | $ 2.95 | $ (29,206) | 3,485 | $ (494) |
| [39] | Sabo, Francis | Trade | 02/10/2021 | 11:28:37 AM | SELL | (3,485) | $ 2.87 | $ (10,002) | - | $ (453) |
| [40] | Sabo, Francis | Trade | 02/10/2021 | 11:51:10 AM | BUY | 9,900 | $ 2.63 | $ 26,037 | 9,900 | |
| [41] | Sabo, Francis | Trade | 02/10/2021 | 11:51:12 AM | BUY | 9,900 | $ 2.65 | $ 26,186 | 19,800 | |
| [42] | Sabo, Francis | Discord Post | 02/10/2021 | 11:52:35 AM | Amazing discovery on TRCH <@!472967429572526095> 🙏 | | | | | |

**Francis Sabo (Ricky Bobby) 🏴‍☠️🚂#7407**
**Trade, Tweet, Text, and Discord Activity in TRCH between February 10, 2021 and February 23, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [43] | Sabo, Francis | Trade | 02/10/2021 | 11:54:31 AM | SELL | (19,800) | $ 2.70 | $ (53,460) | - | $ 1,238 |
| [44] | Sabo, Francis | Trade | 02/11/2021 | 09:40:36 AM | BUY | 10,000 | $ 2.38 | $ 23,800 | 10,000 | |
| [45] | Sabo, Francis | Trade | 02/11/2021 | 09:40:44 AM | BUY | 10,000 | $ 2.38 | $ 23,799 | 20,000 | |
| [46] | Sabo, Francis | Trade | 02/11/2021 | 09:40:56 AM | BUY | 25,000 | $ 2.39 | $ 59,628 | 45,000 | |
| [47] | Sabo, Francis | Trade | 02/11/2021 | 09:41:11 AM | BUY | 25,000 | $ 2.42 | $ 60,449 | 70,000 | |
| [48] | Sabo, Francis | Trade | 02/11/2021 | 09:41:45 AM | BUY | 25,000 | $ 2.45 | $ 61,246 | 95,000 | |
| [49] | Sabo, Francis | Discord Post | 02/11/2021 | 09:41:49 AM | Long TRCH here. <@!472967429572526095> no way i forgot about all that damn DD How is this red on the day lol | | | | | |
| [50] | Sabo, Francis | Discord Post | 02/11/2021 | 09:44:51 AM | R/G move will be 2.60 break on TRCH. Dont forget this was over 3 briefly yesterday | | | | | |
| [51] | Sabo, Francis | Trade | 02/11/2021 | 09:46:08 AM | SELL | (5,000) | $ 2.59 | $ (12,950) | 90,000 | $ 1,050 |
| [52] | Sabo, Francis | Trade | 02/11/2021 | 09:47:16 AM | SELL | (10,000) | $ 2.63 | $ (26,306) | 80,000 | $ 2,506 |
| [53] | Sabo, Francis | Trade | 02/11/2021 | 09:47:20 AM | SELL | (10,000) | $ 2.61 | $ (26,104) | 70,000 | $ 2,279 |
| [54] | Sabo, Francis | Trade | 02/11/2021 | 09:47:22 AM | SELL | (10,000) | $ 2.61 | $ (26,103) | 60,000 | $ 2,252 |
| [55] | Sabo, Francis | Trade | 02/11/2021 | 09:47:25 AM | SELL | (10,000) | $ 2.61 | $ (26,103) | 50,000 | $ 2,249 |
| [56] | Sabo, Francis | Trade | 02/11/2021 | 09:48:15 AM | SELL | (10,000) | $ 2.60 | $ (26,000) | 40,000 | $ 1,820 |
| [57] | Sabo, Francis | Trade | 02/11/2021 | 09:48:17 AM | SELL | (10,000) | $ 2.60 | $ (26,005) | 30,000 | $ 1,825 |
| [58] | Sabo, Francis | Trade | 02/11/2021 | 09:48:20 AM | SELL | (10,000) | $ 2.60 | $ (26,000) | 20,000 | $ 1,661 |
| [59] | Sabo, Francis | Trade | 02/11/2021 | 09:48:21 AM | SELL | (10,000) | $ 2.58 | $ (25,801) | 10,000 | $ 1,302 |
| [60] | Sabo, Francis | Trade | 02/11/2021 | 09:48:24 AM | SELL | (10,000) | $ 2.58 | $ (25,800) | - | $ 1,301 |
| [61] | Sabo, Francis | Trade | 02/11/2021 | 10:16:18 AM | BUY | 25,000 | $ 2.36 | $ 58,959 | 25,000 | |
| [62] | Sabo, Francis | Trade | 02/11/2021 | 10:37:02 AM | SELL | (25,000) | $ 2.34 | $ (58,503) | - | $ (457) |
| [63] | Sabo, Francis | Discord Post | 02/11/2021 | 11:13:11 AM | NXTD, TRCH, KXIN and INFI all same moves so far today. Def taking note of the action and will be much more conscious of my trades. Need to adapt to what the market is giving us. | | | | | |
| [64] | Sabo, Francis | Trade | 02/11/2021 | 11:31:45 AM | BUY | 25,000 | $ 2.40 | $ 60,098 | 25,000 | |
| [65] | Sabo, Francis | Trade | 02/11/2021 | 11:31:47 AM | BUY | 25,000 | $ 2.40 | $ 59,978 | 50,000 | |
| [66] | Sabo, Francis | Trade | 02/11/2021 | 11:32:02 AM | BUY | 25,000 | $ 2.41 | $ 60,225 | 75,000 | |
| [67] | Sabo, Francis | Trade | 02/11/2021 | 11:32:20 AM | BUY | 25,000 | $ 2.42 | $ 60,455 | 100,000 | |
| [68] | Sabo, Francis | Discord Post | 02/11/2021 | 11:33:09 AM | After the moves on TRCH and VISL, i have no issues when he goes on his snow binges | | | | | |
| [69] | Sabo, Francis | Trade | 02/11/2021 | 12:34:15 PM | SELL | (10,000) | $ 2.30 | $ (23,011) | 90,000 | $ (1,029) |
| [70] | Sabo, Francis | Trade | 02/11/2021 | 12:34:18 PM | SELL | (10,000) | $ 2.30 | $ (23,003) | 80,000 | $ (1,036) |
| [71] | Sabo, Francis | Trade | 02/11/2021 | 12:34:19 PM | SELL | (10,000) | $ 2.30 | $ (23,001) | 70,000 | $ (1,014) |
| [72] | Sabo, Francis | Trade | 02/11/2021 | 12:34:20 PM | SELL | (10,000) | $ 2.30 | $ (23,000) | 60,000 | $ (991) |
| [73] | Sabo, Francis | Trade | 02/11/2021 | 12:34:22 PM | SELL | (20,000) | $ 2.30 | $ (46,017) | 40,000 | $ (2,056) |
| [74] | Sabo, Francis | Trade | 02/11/2021 | 12:34:25 PM | SELL | (10,000) | $ 2.30 | $ (23,000) | 30,000 | $ (1,082) |
| [75] | Sabo, Francis | Trade | 02/11/2021 | 12:34:34 PM | SELL | (10,000) | $ 2.30 | $ (23,003) | 20,000 | $ (1,129) |
| [76] | Sabo, Francis | Trade | 02/11/2021 | 12:34:41 PM | SELL | (2,779) | $ 2.31 | $ (6,406) | 17,221 | $ (315) |
| [77] | Sabo, Francis | Trade | 02/11/2021 | 12:34:44 PM | SELL | (17,221) | $ 2.30 | $ (39,615) | - | $ (2,029) |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2] There are a total of 2 allegedly false Twitter or Discord posts by Francis Sabo. There are an additional 9 Twitter or Discord posts, text messages, or direct messages that reference ticker TRCH by Francis Sabo or which were identified by the DOJ.

[3] Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.