Exhibit A

**Episode 58: Trading in BBI between April 13, 2022 and April 22, 2022**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Constantin, Edward | @MrZackMorris | Zack Morris#0001 | 54 | - | 3,300,503 | 3,300,503 | $ 124,725 |
| Rybarczyk, John | @Ultra_Calls | Ultra#0374 | - | - | 2,123,415 | 2,123,415 | $ 59,843 |
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | - | - | 760,610 | 760,610 | $ 8,727 |
| Hennessey, Mitchell | @hugh_henne | HoodHughBear🐻#4034 | - | - | 251,848 | 251,848 | $ 3,009 |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | - | - | 365,000 | 365,000 | $ 2,526 |
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) 🐵#7345 | - | - | 490,000 | 490,000 | $ 1,565 |
| Sabo, Francis | | Ricky Bobby 🏁🏎#7407 | - | - | 394,150 | 394,150 | $ (2,926) |
| Total | | | 54 | - | 7,685,526 | 7,685,526 | $ 197,470 |

**Notes:**

"Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to BBI.

GOVERNMENT
EXHIBIT
**20B**
4:22-cr-612

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 04/13/2022 | 04:35:47 PM | BUY | 70,000 | $ 0.30 | $ 20,936 | 70,000 | |
| [2] | Rybarczyk, John | Trade | 04/13/2022 | 04:38:54 PM | BUY | 10,000 | $ 0.30 | $ 3,000 | 80,000 | |
| [3] | Rybarczyk, John | Trade | 04/13/2022 | 04:39:24 PM | BUY | 8,700 | $ 0.30 | $ 2,610 | 88,700 | |
| [4] | Rybarczyk, John | Trade | 04/13/2022 | 04:39:39 PM | BUY | 1,300 | $ 0.30 | $ 390 | 90,000 | |
| [5] | Rybarczyk, John | Trade | 04/13/2022 | 04:43:17 PM | BUY | 8,900 | $ 0.30 | $ 2,693 | 98,900 | |
| [6] | Rybarczyk, John | Trade | 04/13/2022 | 04:43:18 PM | BUY | 16,100 | $ 0.30 | $ 4,872 | 115,000 | |
| [7] | Rybarczyk, John | Trade | 04/13/2022 | 04:49:38 PM | BUY | 25,000 | $ 0.30 | $ 7,500 | 140,000 | |
| [8] | Rybarczyk, John | Trade | 04/13/2022 | 04:49:57 PM | BUY | 8,852 | $ 0.30 | $ 2,656 | 148,852 | |
| [9] | Rybarczyk, John | Trade | 04/13/2022 | 04:49:58 PM | BUY | 3,000 | $ 0.30 | $ 900 | 151,852 | |
| [10] | Rybarczyk, John | Trade | 04/13/2022 | 04:50:53 PM | BUY | 1,900 | $ 0.30 | $ 570 | 153,752 | |
| [11] | Rybarczyk, John | Trade | 04/13/2022 | 04:51:41 PM | BUY | 350 | $ 0.30 | $ 105 | 154,102 | |
| [12] | Rybarczyk, John | Trade | 04/13/2022 | 04:54:20 PM | BUY | 4,000 | $ 0.30 | $ 1,200 | 158,102 | |
| [13] | Rybarczyk, John | Trade | 04/13/2022 | 04:55:47 PM | BUY | 200 | $ 0.30 | $ 60 | 158,302 | |
| [14] | Rybarczyk, John | Trade | 04/13/2022 | 04:57:23 PM | BUY | 5,000 | $ 0.30 | $ 1,500 | 163,302 | |
| [15] | Rybarczyk, John | Trade | 04/13/2022 | 04:57:33 PM | BUY | 1,698 | $ 0.30 | $ 509 | 165,000 | |
| [16] | Rybarczyk, John | Trade | 04/13/2022 | 04:58:08 PM | BUY | 30,000 | $ 0.30 | $ 9,000 | 195,000 | |
| [17] | Rybarczyk, John | Trade | 04/13/2022 | 04:58:24 PM | BUY | 19,950 | $ 0.30 | $ 5,985 | 214,950 | |
| [18] | Rybarczyk, John | Trade | 04/13/2022 | 04:59:13 PM | BUY | 2,500 | $ 0.30 | $ 750 | 217,450 | |
| [19] | Rybarczyk, John | Trade | 04/13/2022 | 04:59:38 PM | BUY | 300 | $ 0.30 | $ 90 | 217,750 | |
| [20] | Rybarczyk, John | Trade | 04/13/2022 | 05:00:42 PM | BUY | 100 | $ 0.30 | $ 30 | 217,850 | |
| [21] | Rybarczyk, John | Trade | 04/13/2022 | 05:02:18 PM | BUY | 7,150 | $ 0.30 | $ 2,145 | 225,000 | |
| [22] | Rybarczyk, John | Trade | 04/13/2022 | 05:06:36 PM | BUY | 3,779 | $ 0.30 | $ 1,143 | 228,779 | |
| [23] | Rybarczyk, John | Trade | 04/13/2022 | 05:07:02 PM | BUY | 1,000 | $ 0.30 | $ 303 | 229,779 | |
| [24] | Rybarczyk, John | Trade | 04/13/2022 | 05:17:00 PM | BUY | 17 | $ 0.30 | $ 5 | 229,796 | |
| [25] | Rybarczyk, John | Trade | 04/13/2022 | 05:18:22 PM | BUY | 100 | $ 0.30 | $ 30 | 229,896 | |
| [26] | Rybarczyk, John | Trade | 04/13/2022 | 05:21:54 PM | BUY | 1,600 | $ 0.30 | $ 485 | 231,496 | |
| [27] | Rybarczyk, John | Trade | 04/13/2022 | 05:23:09 PM | BUY | 15,959 | $ 0.31 | $ 4,939 | 247,455 | |
| [28] | Rybarczyk, John | Trade | 04/13/2022 | 05:23:37 PM | BUY | 1,500 | $ 0.31 | $ 465 | 248,955 | |
| [29] | Rybarczyk, John | Trade | 04/13/2022 | 05:23:45 PM | BUY | 1,045 | $ 0.31 | $ 324 | 250,000 | |
| [30] | Rybarczyk, John | Trade | 04/13/2022 | 06:29:00 PM | BUY | 1,000 | $ 0.30 | $ 303 | 251,000 | |
| [31] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:03 PM | BUY | 3,384 | $ 0.31 | $ 1,049 | 254,384 | |
| [32] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:17 PM | BUY | 100 | $ 0.31 | $ 31 | 254,484 | |
| [33] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:20 PM | BUY | 5,000 | $ 0.32 | $ 1,575 | 259,484 | |
| [34] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:21 PM | BUY | 32 | $ 0.32 | $ 10 | 259,516 | |
| [35] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:25 PM | BUY | 65,484 | $ 0.32 | $ 20,693 | 325,000 | |
| [36] | Rybarczyk, John | Trade | 04/13/2022 | 07:53:18 PM | BUY | 75,000 | $ 0.32 | $ 23,987 | 400,000 | |
| [37] | Rybarczyk, John | Trade | 04/14/2022 | 08:44:57 AM | BUY | 27,837 | $ 0.30 | $ 8,347 | 427,837 | |
| [38] | Rybarczyk, John | Trade | 04/14/2022 | 08:49:37 AM | BUY | 63 | $ 0.30 | $ 19 | 427,900 | |
| [39] | Rybarczyk, John | Trade | 04/14/2022 | 08:50:44 AM | BUY | 200 | $ 0.30 | $ 60 | 428,100 | |
| [40] | Rybarczyk, John | Trade | 04/14/2022 | 08:51:44 AM | BUY | 36,623 | $ 0.30 | $ 10,987 | 464,723 | |
| [41] | Rybarczyk, John | Trade | 04/14/2022 | 09:02:05 AM | BUY | 10,100 | $ 0.30 | $ 3,030 | 474,823 | |
| [42] | Rybarczyk, John | Trade | 04/14/2022 | 09:02:06 AM | BUY | 100 | $ 0.30 | $ 30 | 474,923 | |
| [43] | Rybarczyk, John | Trade | 04/14/2022 | 09:02:18 AM | BUY | 77 | $ 0.30 | $ 23 | 475,000 | |
| [44] | Rybarczyk, John | Trade | 04/14/2022 | 09:11:21 AM | BUY | 100 | $ 0.30 | $ 30 | 475,100 | |
| [45] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:09 AM | BUY | 9,400 | $ 0.30 | $ 2,820 | 484,500 | |
| [46] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:20 AM | BUY | 341 | $ 0.30 | $ 102 | 484,841 | |
| [47] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:30 AM | BUY | 15,000 | $ 0.30 | $ 4,500 | 499,841 | |
| [48] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:54 AM | BUY | 1 | $ 0.30 | $ 0 | 499,842 | |
| [49] | Rybarczyk, John | Trade | 04/14/2022 | 09:16:52 AM | BUY | 158 | $ 0.30 | $ 47 | 500,000 | |
| [50] | Rybarczyk, John | Trade | 04/14/2022 | 09:35:26 AM | BUY | 65,177 | $ 0.30 | $ 19,496 | 565,177 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Rybarczyk, John | Trade | 04/14/2022 | 09:35:42 AM | BUY | 31 | $ 0.30 | $ 9 | 565,208 | |
| [52] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:10 AM | BUY | 16,147 | $ 0.30 | $ 4,844 | 581,355 | |
| [53] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:12 AM | BUY | 5,009 | $ 0.30 | $ 1,503 | 586,364 | |
| [54] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:13 AM | BUY | 3,300 | $ 0.30 | $ 990 | 589,664 | |
| [55] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:22 AM | BUY | 674 | $ 0.30 | $ 202 | 590,338 | |
| [56] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:24 AM | BUY | 100 | $ 0.30 | $ 30 | 590,438 | |
| [57] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:47 AM | BUY | 1,611 | $ 0.30 | $ 483 | 592,049 | |
| [58] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:06 AM | BUY | 927 | $ 0.30 | $ 278 | 592,976 | |
| [59] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:07 AM | BUY | 389 | $ 0.30 | $ 117 | 593,365 | |
| [60] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:09 AM | BUY | 597 | $ 0.30 | $ 179 | 593,962 | |
| [61] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:13 AM | BUY | 676 | $ 0.30 | $ 203 | 594,638 | |
| [62] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:21 AM | BUY | 250 | $ 0.30 | $ 75 | 594,888 | |
| [63] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:49 AM | BUY | 14,100 | $ 0.30 | $ 4,230 | 608,988 | |
| [64] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:50 AM | BUY | 347 | $ 0.30 | $ 104 | 609,335 | |
| [65] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:52 AM | BUY | 37 | $ 0.30 | $ 11 | 609,372 | |
| [66] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:55 AM | BUY | 100 | $ 0.30 | $ 30 | 609,472 | |
| [67] | Rybarczyk, John | Trade | 04/14/2022 | 09:40:10 AM | BUY | 140,528 | $ 0.30 | $ 42,158 | 750,000 | |
| [68] | Rybarczyk, John | Trade | 04/14/2022 | 09:43:34 AM | BUY | 57,800 | $ 0.30 | $ 17,340 | 807,800 | |
| [69] | Rybarczyk, John | Trade | 04/14/2022 | 09:43:36 AM | BUY | 1,101 | $ 0.30 | $ 330 | 808,901 | |
| [70] | Rybarczyk, John | Trade | 04/14/2022 | 09:43:38 AM | BUY | 16,099 | $ 0.30 | $ 4,830 | 825,000 | |
| [71] | Rybarczyk, John | Trade | 04/14/2022 | 09:44:52 AM | BUY | 100 | $ 0.30 | $ 30 | 825,100 | |
| [72] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:03 AM | BUY | 100 | $ 0.30 | $ 30 | 825,200 | |
| [73] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:20 AM | BUY | 200 | $ 0.30 | $ 60 | 825,400 | |
| [74] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:31 AM | BUY | 500 | $ 0.30 | $ 150 | 825,900 | |
| [75] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:50 AM | BUY | 8,000 | $ 0.30 | $ 2,400 | 833,900 | |
| [76] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:59 AM | BUY | 3,800 | $ 0.30 | $ 1,140 | 837,700 | |
| [77] | Rybarczyk, John | Trade | 04/14/2022 | 09:46:52 AM | BUY | 62,308 | $ 0.30 | $ 18,692 | 900,008 | |
| [78] | Rybarczyk, John | Trade | 04/14/2022 | 09:50:35 AM | BUY | 43,600 | $ 0.30 | $ 13,080 | 943,608 | |
| [79] | Rybarczyk, John | Trade | 04/14/2022 | 09:50:45 AM | BUY | 31,400 | $ 0.30 | $ 9,420 | 975,008 | |
| [80] | Rybarczyk, John | Trade | 04/14/2022 | 10:17:59 AM | BUY | 24,992 | $ 0.30 | $ 7,445 | 1,000,000 | |
| [81] | Rybarczyk, John | Trade | 04/14/2022 | 10:29:47 AM | BUY | 100,000 | $ 0.30 | $ 29,921 | 1,100,000 | |
| [82] | Rybarczyk, John | Trade | 04/14/2022 | 10:30:34 AM | BUY | 100,000 | $ 0.30 | $ 29,996 | 1,200,000 | |
| [83] | Rybarczyk, John | Trade | 04/14/2022 | 10:54:55 AM | BUY | 100,000 | $ 0.30 | $ 30,000 | 1,300,000 | |
| [84] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:03 AM | BUY | 42,100 | $ 0.30 | $ 12,485 | 1,342,100 | |
| [85] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:05 AM | BUY | 949 | $ 0.30 | $ 285 | 1,343,049 | |
| [86] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:07 AM | BUY | 360 | $ 0.30 | $ 108 | 1,343,409 | |
| [87] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:08 AM | BUY | 551 | $ 0.30 | $ 165 | 1,343,960 | |
| [88] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:30 AM | BUY | 456 | $ 0.30 | $ 137 | 1,344,416 | |
| [89] | Rybarczyk, John | Trade | 04/14/2022 | 10:59:20 AM | BUY | 55,584 | $ 0.30 | $ 16,675 | 1,400,000 | |
| [90] | Rybarczyk, John | Trade | 04/14/2022 | 11:02:09 AM | BUY | 100,000 | $ 0.30 | $ 30,000 | 1,500,000 | |
| [91] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 11:32:01 AM | BUY | 50,000 | $ 0.30 | $ 14,998 | 50,000 | |
| [92] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 11:33:32 AM | BUY | 50,000 | $ 0.30 | $ 15,133 | 100,000 | |
| [93] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 11:34:14 AM | BUY | 100 | $ 0.30 | $ 30 | 100,100 | |
| [94] | Rybarczyk, John | Trade | 04/14/2022 | 12:13:22 PM | BUY | 63,027 | $ 0.29 | $ 18,410 | 1,563,027 | |
| [95] | Rybarczyk, John | Trade | 04/14/2022 | 12:14:36 PM | BUY | 5,100 | $ 0.29 | $ 1,490 | 1,568,127 | |
| [96] | Rybarczyk, John | Trade | 04/14/2022 | 12:15:22 PM | BUY | 100 | $ 0.29 | $ 29 | 1,568,227 | |
| [97] | Rybarczyk, John | Trade | 04/14/2022 | 12:15:32 PM | BUY | 68,516 | $ 0.29 | $ 20,014 | 1,636,743 | |
| [98] | Rybarczyk, John | Trade | 04/14/2022 | 12:15:57 PM | BUY | 18,071 | $ 0.29 | $ 5,279 | 1,654,814 | |
| [99] | Rybarczyk, John | Trade | 04/14/2022 | 12:16:10 PM | BUY | 49,749 | $ 0.29 | $ 14,532 | 1,704,563 | |
| [100] | Rybarczyk, John | Trade | 04/14/2022 | 12:16:12 PM | BUY | 1,237 | $ 0.29 | $ 361 | 1,705,800 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Rybarczyk, John | Trade | 04/14/2022 | 12:17:32 PM | BUY | 100 | $ 0.29 | $ 29 | 1,705,900 | |
| [102] | Rybarczyk, John | Trade | 04/14/2022 | 12:18:24 PM | BUY | 100 | $ 0.29 | $ 29 | 1,706,000 | |
| [103] | Rybarczyk, John | Trade | 04/14/2022 | 12:58:43 PM | BUY | 294,000 | $ 0.29 | $ 85,877 | 2,000,000 | |
| [104] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 01:04:38 PM | BUY | 20,000 | $ 0.29 | $ 5,851 | 120,100 | |
| [105] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:18:37 PM | BUY | 25,000 | $ 0.30 | $ 7,462 | 145,100 | |
| [106] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:18:47 PM | BUY | 25,000 | $ 0.30 | $ 7,473 | 170,100 | |
| [107] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:21:35 PM | BUY | 50,000 | $ 0.30 | $ 15,062 | 220,100 | |
| [108] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:24:59 PM | BUY | 50,000 | $ 0.30 | $ 15,140 | 270,100 | |
| [109] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:33:24 PM | BUY | 9,900 | $ 0.30 | $ 2,995 | 280,000 | |
| [110] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:33:30 PM | BUY | 20,000 | $ 0.31 | $ 6,113 | 300,000 | |
| [111] | Rybarczyk, John | Trade | 04/14/2022 | 02:50:01 PM | BUY | 5,000 | $ 0.30 | $ 1,485 | 2,005,000 | |
| [112] | Rybarczyk, John | Trade | 04/14/2022 | 02:50:02 PM | BUY | 5,000 | $ 0.30 | $ 1,485 | 2,010,000 | |
| [113] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:54:31 PM | BUY | 2,000 | $ 0.30 | $ 600 | 302,000 | |
| [114] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:54:42 PM | BUY | 3,000 | $ 0.30 | $ 908 | 305,000 | |
| [115] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:54:47 PM | BUY | 47,000 | $ 0.31 | $ 14,429 | 352,000 | |
| [116] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:59:50 PM | SELL | (16,724) | $ 0.31 | $ (5,179) | 335,276 | $ 163 |
| [117] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:00:32 PM | SELL | (6,403) | $ 0.31 | $ (1,983) | 328,873 | $ 62 |
| [118] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:06:58 PM | SELL | (15,177) | $ 0.31 | $ (4,700) | 313,696 | $ 148 |
| [119] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:07:44 PM | SELL | (11,696) | $ 0.31 | $ (3,622) | 302,000 | $ 114 |
| [120] | Rybarczyk, John | Trade | 04/14/2022 | 03:16:03 PM | BUY | 100 | $ 0.30 | $ 30 | 2,010,100 | |
| [121] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:46:58 PM | SELL | (100) | $ 0.31 | $ (31) | 301,900 | $ 0 |
| [122] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:02 PM | SELL | (100) | $ 0.31 | $ (31) | 301,800 | $ 0 |
| [123] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:06 PM | SELL | (2,000) | $ 0.31 | $ (615) | 299,800 | $ 10 |
| [124] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:07 PM | SELL | (1,000) | $ 0.31 | $ (307) | 298,800 | $ 5 |
| [125] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:08 PM | SELL | (1,000) | $ 0.31 | $ (306) | 297,800 | $ 3 |
| [126] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:57:42 PM | BUY | 25,000 | $ 0.31 | $ 7,640 | 322,800 | |
| [127] | Constantin, Edward | Trade | 04/18/2022 | 10:56:00 AM | BUY | 90,000 | $ 0.30 | $ 27,163 | 90,000 | |
| [128] | Constantin, Edward | Trade | 04/18/2022 | 10:57:00 AM | BUY | 100,000 | $ 0.31 | $ 30,631 | 190,000 | |
| [129] | Constantin, Edward | Trade | 04/18/2022 | 10:58:00 AM | BUY | 110,000 | $ 0.31 | $ 34,586 | 300,000 | |
| [130] | Constantin, Edward | Trade | 04/18/2022 | 10:59:00 AM | BUY | 100,000 | $ 0.33 | $ 32,966 | 400,000 | |
| [131] | Constantin, Edward | Trade | 04/18/2022 | 11:00:00 AM | BUY | 100,000 | $ 0.33 | $ 32,775 | 500,000 | |
| [132] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:36 AM | SELL | (50,000) | $ 0.33 | $ (16,300) | 272,800 | $ 1,208 |
| [133] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:37 AM | SELL | (50,000) | $ 0.33 | $ (16,300) | 222,800 | $ 1,466 |
| [134] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:38 AM | SELL | (50,000) | $ 0.32 | $ (16,191) | 172,800 | $ 1,166 |
| [135] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:39 AM | SELL | (50,000) | $ 0.32 | $ (16,055) | 122,800 | $ 940 |
| [136] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:40 AM | SELL | (50,000) | $ 0.32 | $ (16,055) | 72,800 | $ 868 |
| [137] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:41 AM | SELL | (50,000) | $ 0.32 | $ (16,055) | 22,800 | $ 712 |
| [138] | Constantin, Edward | Trade | 04/18/2022 | 11:02:00 AM | BUY | 50,000 | $ 0.33 | $ 16,500 | 550,000 | |
| [139] | Constantin, Edward | Trade | 04/18/2022 | 11:03:00 AM | BUY | 50,000 | $ 0.33 | $ 16,744 | 600,000 | |
| [140] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:03:43 AM | SELL | (22,800) | $ 0.33 | $ (7,433) | - | $ 465 |
| [141] | Constantin, Edward | Trade | 04/18/2022 | 11:05:00 AM | BUY | 200,000 | $ 0.32 | $ 63,400 | 800,000 | |
| [142] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:17 AM | SELL | (179,383) | $ 0.32 | $ (57,540) | 1,830,717 | $ 3,724 |
| [143] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:47 AM | SELL | (196,200) | $ 0.32 | $ (62,195) | 1,634,517 | $ 977 |
| [144] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:48 AM | SELL | (2,000) | $ 0.32 | $ (634) | 1,632,517 | $ (6) |
| [145] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:49 AM | SELL | (25,000) | $ 0.32 | $ (7,925) | 1,607,517 | $ (19) |
| [146] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:57 AM | SELL | (7,007) | $ 0.32 | $ (2,221) | 1,600,510 | $ 120 |
| [147] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:59 AM | SELL | (10,000) | $ 0.32 | $ (3,170) | 1,590,510 | $ 171 |
| [148] | Constantin, Edward | Trade | 04/18/2022 | 11:06:00 AM | BUY | 200,000 | $ 0.32 | $ 63,400 | 1,000,000 | |
| [149] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:12 AM | SELL | (179,357) | $ 0.32 | $ (56,856) | 1,411,153 | $ 3,108 |
| [150] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:23 AM | SELL | (196,403) | $ 0.32 | $ (62,260) | 1,214,750 | $ 3,339 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [151] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:24 AM | SELL | (46,400) | $ 0.32 | $ (14,709) | 1,168,350 | $ 789 |
| [152] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:25 AM | SELL | (168,350) | $ 0.32 | $ (53,367) | 1,000,000 | $ 2,922 |
| [153] | Constantin, Edward | Trade | 04/18/2022 | 11:07:00 AM | BUY | 200 | $ 0.32 | $ 64 | 1,000,200 | |
| [154] | Sabo, Francis | Trade | 04/18/2022 | 11:09:28 AM | BUY | 10,000 | $ 0.33 | $ 3,300 | 10,000 | |
| [155] | Sabo, Francis | Trade | 04/18/2022 | 11:09:58 AM | BUY | 10,000 | $ 0.33 | $ 3,300 | 20,000 | |
| [156] | Constantin, Edward | Trade | 04/18/2022 | 11:11:00 AM | BUY | 50,000 | $ 0.33 | $ 16,445 | 1,050,200 | |
| [157] | Constantin, Edward | Trade | 04/18/2022 | 11:12:00 AM | BUY | 100,000 | $ 0.33 | $ 32,838 | 1,150,200 | |
| [158] | Constantin, Edward | Trade | 04/18/2022 | 11:13:00 AM | BUY | 50,000 | $ 0.33 | $ 16,444 | 1,200,200 | |
| [159] | Constantin, Edward | Trade | 04/18/2022 | 11:17:00 AM | BUY | 200,000 | $ 0.33 | $ 65,420 | 1,400,200 | |
| [160] | Constantin, Edward | Trade | 04/18/2022 | 11:18:00 AM | BUY | 100,000 | $ 0.33 | $ 32,709 | 1,500,200 | |
| [161] | Constantin, Edward | Trade | 04/18/2022 | 11:21:00 AM | BUY | 100,000 | $ 0.33 | $ 32,895 | 1,600,200 | |
| [162] | Sabo, Francis | Trade | 04/18/2022 | 11:22:53 AM | SELL | (20,000) | $ 0.33 | $ (6,598) | - | $ (2) |
| [163] | Constantin, Edward | Trade | 04/18/2022 | 11:28:00 AM | BUY | 50,000 | $ 0.33 | $ 16,370 | 1,650,200 | |
| [164] | Sabo, Francis | Trade | 04/18/2022 | 11:28:43 AM | BUY | 10,000 | $ 0.33 | $ 3,299 | 10,000 | |
| [165] | Sabo, Francis | Trade | 04/18/2022 | 11:28:45 AM | BUY | 10,000 | $ 0.33 | $ 3,300 | 20,000 | |
| [166] | Sabo, Francis | Trade | 04/18/2022 | 11:29:24 AM | BUY | 200 | $ 0.33 | $ 65 | 20,200 | |
| [167] | Constantin, Edward | Trade | 04/18/2022 | 11:34:00 AM | BUY | 100,000 | $ 0.33 | $ 33,381 | 1,750,200 | |
| [168] | Cooperman, Tom | Trade | 04/18/2022 | 11:34:00 AM | BUY | 60,000 | $ 0.33 | $ 20,077 | 60,000 | |
| [169] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:34:12 AM | From: Other account<br>To: Cooperman (TOMMY COOPS#0001)<br>eddie's got BBI .32s | | | | | |
| [170] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:34:42 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>aiiiiight | | | | | |
| [171] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:34:46 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>lets see hows this plays out | | | | | |
| [172] | Cooperman, Tom | Trade | 04/18/2022 | 11:35:00 AM | BUY | 150,000 | $ 0.34 | $ 50,896 | 210,000 | |
| [173] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:35:34 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>thanks bro | | | | | |
| [174] | Cooperman, Tom | Trade | 04/18/2022 | 11:36:00 AM | BUY | 85,000 | $ 0.34 | $ 28,951 | 295,000 | |
| [175] | Sabo, Francis | Trade | 04/18/2022 | 11:36:17 AM | SELL | (20,200) | $ 0.34 | $ (6,868) | - | $ 204 |
| [176] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:37:03 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>BBI zack | | | | | |
| [177] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:25 AM | BUY | 14,083 | $ 0.34 | $ 4,788 | 14,083 | |
| [178] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:26 AM | BUY | 100 | $ 0.34 | $ 34 | 14,183 | |
| [179] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:30 AM | BUY | 700 | $ 0.34 | $ 241 | 14,883 | |
| [180] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:31 AM | BUY | 135,117 | $ 0.34 | $ 46,588 | 150,000 | |
| [181] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:38:04 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>BBI zack and friends | | | | | |
| [182] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:40:32 AM | From: Other account<br>To: Cooperman (TOMMY COOPS#0001)<br>Have they already announced? | | | | | |
| [183] | Rybarczyk, John | Trade | 04/18/2022 | 11:40:44 AM | SELL | (200,000) | $ 0.34 | $ (68,438) | 800,000 | $ 8,513 |
| [184] | Constantin, Edward | Trade | 04/18/2022 | 11:41:00 AM | BUY | 100,000 | $ 0.35 | $ 34,594 | 1,850,200 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [185] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:41:26 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>nah i dont think they have | | | | | |
| [186] | Rybarczyk, John | Trade | 04/18/2022 | 11:41:30 AM | SELL | (10,600) | $ 0.34 | $ (3,566) | 789,400 | $ 386 |
| [187] | Rybarczyk, John | Trade | 04/18/2022 | 11:41:31 AM | SELL | (189,400) | $ 0.33 | $ (63,301) | 600,000 | $ 6,627 |
| [188] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:41:35 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>zack has .32a | | | | | |
| [189] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:41:59 AM | BUY | 50,000 | $ 0.34 | $ 17,145 | 200,000 | |
| [190] | Constantin, Edward | Trade | 04/18/2022 | 11:43:00 AM | BUY | 50,000 | $ 0.34 | $ 17,112 | 1,900,200 | |
| [191] | Constantin, Edward | Trade | 04/18/2022 | 11:46:00 AM | BUY | 190,736 | $ 0.33 | $ 63,714 | 2,090,936 | |
| [192] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:46:38 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>lemme know if they exit BBI i dont wanna be left holding this bitch hahaha | | | | | |
| [193] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:46:47 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>but assuming noway he could have exited yet | | | | | |
| [194] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:51:21 AM | BUY | 300 | $ 0.34 | $ 101 | 200,300 | |
| [195] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:05 AM | BUY | 200 | $ 0.34 | $ 68 | 200,500 | |
| [196] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:06 AM | BUY | 100 | $ 0.34 | $ 34 | 200,600 | |
| [197] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:08 AM | BUY | 9,000 | $ 0.34 | $ 3,087 | 209,600 | |
| [198] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:14 AM | BUY | 9,000 | $ 0.34 | $ 3,087 | 218,600 | |
| [199] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:27 AM | BUY | 6,048 | $ 0.34 | $ 2,074 | 224,648 | |
| [200] | Constantin, Edward | Trade | 04/18/2022 | 12:01:00 PM | BUY | 100,000 | $ 0.34 | $ 33,620 | 2,190,936 | |
| [201] | Deel, Gary | Trade | 04/18/2022 | 12:04:44 PM | BUY | 20,000 | $ 0.34 | $ 6,764 | 20,000 | |
| [202] | Deel, Gary | Trade | 04/18/2022 | 12:04:45 PM | BUY | 3,200 | $ 0.34 | $ 1,082 | 23,200 | |
| [203] | Deel, Gary | Trade | 04/18/2022 | 12:04:50 PM | BUY | 11,300 | $ 0.34 | $ 3,842 | 34,500 | |
| [204] | Deel, Gary | Trade | 04/18/2022 | 12:04:51 PM | BUY | 1,400 | $ 0.34 | $ 476 | 35,900 | |
| [205] | Deel, Gary | Trade | 04/18/2022 | 12:08:59 PM | BUY | 4,899 | $ 0.34 | $ 1,666 | 40,799 | |
| [206] | Deel, Gary | Trade | 04/18/2022 | 12:09:02 PM | BUY | 2,401 | $ 0.34 | $ 816 | 43,200 | |
| [207] | Deel, Gary | Trade | 04/18/2022 | 12:09:35 PM | BUY | 2,500 | $ 0.34 | $ 846 | 45,700 | |
| [208] | Deel, Gary | Trade | 04/18/2022 | 12:09:48 PM | BUY | 2,500 | $ 0.34 | $ 846 | 48,200 | |
| [209] | Deel, Gary | Trade | 04/18/2022 | 12:09:55 PM | BUY | 5,800 | $ 0.34 | $ 1,961 | 54,000 | |
| [210] | Deel, Gary | Trade | 04/18/2022 | 12:10:47 PM | BUY | 5,000 | $ 0.34 | $ 1,692 | 59,000 | |
| [211] | Deel, Gary | Trade | 04/18/2022 | 12:10:48 PM | BUY | 5,000 | $ 0.34 | $ 1,692 | 64,000 | |
| [212] | Deel, Gary | Trade | 04/18/2022 | 12:10:49 PM | BUY | 5,000 | $ 0.34 | $ 1,692 | 69,000 | |
| [213] | Deel, Gary | Trade | 04/18/2022 | 12:10:59 PM | BUY | 6,000 | $ 0.34 | $ 2,030 | 75,000 | |
| [214] | Deel, Gary | Trade | 04/18/2022 | 12:11:02 PM | BUY | 5,000 | $ 0.34 | $ 1,690 | 80,000 | |
| [215] | Deel, Gary | Trade | 04/18/2022 | 12:13:02 PM | BUY | 5,000 | $ 0.34 | $ 1,696 | 85,000 | |
| [216] | Deel, Gary | Trade | 04/18/2022 | 12:13:04 PM | BUY | 400 | $ 0.34 | $ 135 | 85,400 | |
| [217] | Deel, Gary | Trade | 04/18/2022 | 12:14:01 PM | BUY | 4,600 | $ 0.34 | $ 1,560 | 90,000 | |
| [218] | Deel, Gary | Trade | 04/18/2022 | 12:14:38 PM | BUY | 5,000 | $ 0.34 | $ 1,687 | 95,000 | |
| [219] | Deel, Gary | Phone | 04/18/2022 | 12:15:19 PM | From: Deel (+12764550323)<br>To:  Other account<br>BBI Zack play today | | | | | |
| [220] | Deel, Gary | Phone | 04/18/2022 | 12:15:29 PM | From: Other account<br>To: Deel (+12764550323)<br>Pump n dump? | | | | | |
| [221] | Deel, Gary | Trade | 04/18/2022 | 12:15:49 PM | BUY | 5,000 | $ 0.34 | $ 1,687 | 100,000 | |
| [222] | Deel, Gary | Trade | 04/18/2022 | 12:16:30 PM | BUY | 600 | $ 0.34 | $ 202 | 100,600 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [223] | Deel, Gary | Trade | 04/18/2022 | 12:17:15 PM | BUY | 5,000 | $ 0.34 | $ 1,688 | 105,600 | |
| [224] | Deel, Gary | Trade | 04/18/2022 | 12:17:18 PM | BUY | 5,000 | $ 0.34 | $ 1,688 | 110,600 | |
| [225] | Deel, Gary | Trade | 04/18/2022 | 12:17:33 PM | BUY | 5,000 | $ 0.34 | $ 1,688 | 115,600 | |
| [226] | Deel, Gary | Trade | 04/18/2022 | 12:17:35 PM | BUY | 5,000 | $ 0.34 | $ 1,686 | 120,600 | |
| [227] | Deel, Gary | Trade | 04/18/2022 | 12:18:53 PM | BUY | 4,400 | $ 0.34 | $ 1,483 | 125,000 | |
| [228] | Constantin, Edward | Trade | 04/18/2022 | 12:19:00 PM | BUY | 100,000 | $ 0.34 | $ 33,710 | 2,290,936 | |
| [229] | Deel, Gary | Phone | 04/18/2022 | 12:19:11 PM | From: Other account To: Deel (+12764550323) Loved "BBI Zack play today" | | | | | |
| [230] | Deel, Gary | Phone | 04/18/2022 | 12:19:33 PM | From: Other account To: Deel (+12764550323) I mean Day trade? | | | | | |
| [231] | Deel, Gary | Phone | 04/18/2022 | 12:19:36 PM | From: Other account To: Deel (+12764550323) Scalp? Sorry | | | | | |
| [232] | Deel, Gary | Phone | 04/18/2022 | 12:19:49 PM | From: Deel (+12764550323) To: Other account Yeah Day trade | | | | | |
| [233] | Cooperman, Tom | Trade | 04/18/2022 | 12:26:00 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 300,000 | |
| [234] | Deel, Gary | Trade | 04/18/2022 | 12:27:15 PM | BUY | 5,000 | $ 0.34 | $ 1,720 | 130,000 | |
| [235] | Deel, Gary | Trade | 04/18/2022 | 12:27:17 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 135,000 | |
| [236] | Deel, Gary | Trade | 04/18/2022 | 12:27:19 PM | BUY | 300 | $ 0.34 | $ 102 | 135,300 | |
| [237] | Deel, Gary | Trade | 04/18/2022 | 12:27:22 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 140,300 | |
| [238] | Deel, Gary | Trade | 04/18/2022 | 12:27:24 PM | BUY | 200 | $ 0.34 | $ 68 | 140,500 | |
| [239] | Deel, Gary | Trade | 04/18/2022 | 12:27:30 PM | BUY | 1,500 | $ 0.34 | $ 512 | 142,000 | |
| [240] | Deel, Gary | Trade | 04/18/2022 | 12:27:39 PM | BUY | 100 | $ 0.34 | $ 34 | 142,100 | |
| [241] | Deel, Gary | Trade | 04/18/2022 | 12:29:52 PM | BUY | 1,100 | $ 0.34 | $ 376 | 143,200 | |
| [242] | Deel, Gary | Trade | 04/18/2022 | 12:30:27 PM | BUY | 1,100 | $ 0.34 | $ 376 | 144,300 | |
| [243] | Deel, Gary | Trade | 04/18/2022 | 12:31:52 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 149,300 | |
| [244] | Deel, Gary | Trade | 04/18/2022 | 12:31:53 PM | BUY | 5,000 | $ 0.34 | $ 1,711 | 154,300 | |
| [245] | Deel, Gary | Trade | 04/18/2022 | 12:31:57 PM | BUY | 5,000 | $ 0.34 | $ 1,712 | 159,300 | |
| [246] | Deel, Gary | Trade | 04/18/2022 | 12:31:58 PM | BUY | 5,000 | $ 0.34 | $ 1,711 | 164,300 | |
| [247] | Deel, Gary | Trade | 04/18/2022 | 12:36:34 PM | BUY | 400 | $ 0.34 | $ 137 | 164,700 | |
| [248] | Deel, Gary | Trade | 04/18/2022 | 12:36:56 PM | BUY | 50 | $ 0.34 | $ 17 | 164,750 | |
| [249] | Deel, Gary | Trade | 04/18/2022 | 12:37:02 PM | BUY | 2,557 | $ 0.34 | $ 879 | 167,307 | |
| [250] | Deel, Gary | Trade | 04/18/2022 | 12:37:36 PM | BUY | 800 | $ 0.34 | $ 275 | 168,107 | |
| [251] | Deel, Gary | Trade | 04/18/2022 | 12:37:39 PM | BUY | 20 | $ 0.34 | $ 7 | 168,127 | |
| [252] | Deel, Gary | Trade | 04/18/2022 | 12:39:12 PM | BUY | 10,000 | $ 0.34 | $ 3,449 | 178,127 | |
| [253] | Deel, Gary | Trade | 04/18/2022 | 12:39:39 PM | BUY | 1,000 | $ 0.34 | $ 344 | 179,127 | |
| [254] | Deel, Gary | Trade | 04/18/2022 | 12:40:54 PM | BUY | 500 | $ 0.34 | $ 172 | 179,627 | |
| [255] | Deel, Gary | Trade | 04/18/2022 | 12:40:55 PM | BUY | 100 | $ 0.34 | $ 34 | 179,727 | |
| [256] | Deel, Gary | Trade | 04/18/2022 | 12:40:56 PM | BUY | 9,900 | $ 0.35 | $ 3,416 | 189,627 | |
| [257] | Deel, Gary | Trade | 04/18/2022 | 12:40:57 PM | BUY | 10,000 | $ 0.34 | $ 3,450 | 199,627 | |
| [258] | Deel, Gary | Trade | 04/18/2022 | 12:40:58 PM | BUY | 10,000 | $ 0.34 | $ 3,450 | 209,627 | |
| [259] | Deel, Gary | Trade | 04/18/2022 | 12:41:00 PM | BUY | 10,000 | $ 0.34 | $ 3,450 | 219,627 | |
| [260] | Deel, Gary | Trade | 04/18/2022 | 12:41:01 PM | BUY | 10,000 | $ 0.35 | $ 3,450 | 229,627 | |
| [261] | Deel, Gary | Trade | 04/18/2022 | 12:41:57 PM | BUY | 13,898 | $ 0.34 | $ 4,779 | 243,525 | |
| [262] | Deel, Gary | Trade | 04/18/2022 | 12:41:59 PM | BUY | 702 | $ 0.34 | $ 241 | 244,227 | |
| [263] | Deel, Gary | Trade | 04/18/2022 | 12:42:05 PM | BUY | 73 | $ 0.34 | $ 25 | 244,300 | |
| [264] | Deel, Gary | Trade | 04/18/2022 | 12:42:08 PM | BUY | 1,000 | $ 0.34 | $ 342 | 245,300 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [265] | Deel, Gary | Trade | 04/18/2022 | 12:42:13 PM | BUY | 1,337 | $ 0.34 | $ 456 | 246,637 | |
| [266] | Deel, Gary | Trade | 04/18/2022 | 12:42:18 PM | BUY | 2,500 | $ 0.34 | $ 855 | 249,137 | |
| [267] | Deel, Gary | Trade | 04/18/2022 | 12:44:41 PM | BUY | 5,000 | $ 0.34 | $ 1,711 | 254,137 | |
| [268] | Deel, Gary | Trade | 04/18/2022 | 12:44:52 PM | BUY | 2,100 | $ 0.34 | $ 718 | 256,237 | |
| [269] | Deel, Gary | Trade | 04/18/2022 | 12:44:58 PM | BUY | 100 | $ 0.34 | $ 34 | 256,337 | |
| [270] | Deel, Gary | Trade | 04/18/2022 | 12:44:59 PM | BUY | 200 | $ 0.34 | $ 68 | 256,537 | |
| [271] | Deel, Gary | Trade | 04/18/2022 | 12:45:32 PM | BUY | 100 | $ 0.34 | $ 34 | 256,637 | |
| [272] | Deel, Gary | Trade | 04/18/2022 | 12:45:47 PM | BUY | 120 | $ 0.34 | $ 41 | 256,757 | |
| [273] | Deel, Gary | Trade | 04/18/2022 | 12:45:59 PM | BUY | 600 | $ 0.34 | $ 205 | 257,357 | |
| [274] | Deel, Gary | Trade | 04/18/2022 | 12:46:43 PM | BUY | 2,643 | $ 0.34 | $ 901 | 260,000 | |
| [275] | Deel, Gary | Trade | 04/18/2022 | 12:48:16 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 270,000 | |
| [276] | Deel, Gary | Trade | 04/18/2022 | 12:48:17 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 280,000 | |
| [277] | Deel, Gary | Trade | 04/18/2022 | 12:48:18 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 290,000 | |
| [278] | Deel, Gary | Trade | 04/18/2022 | 12:48:19 PM | BUY | 10,000 | $ 0.34 | $ 3,377 | 300,000 | |
| [279] | Deel, Gary | Trade | 04/18/2022 | 12:48:20 PM | BUY | 10,000 | $ 0.34 | $ 3,379 | 310,000 | |
| [280] | Deel, Gary | Trade | 04/18/2022 | 12:48:21 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 320,000 | |
| [281] | Deel, Gary | Trade | 04/18/2022 | 12:48:23 PM | BUY | 9,900 | $ 0.34 | $ 3,346 | 329,900 | |
| [282] | Deel, Gary | Trade | 04/18/2022 | 12:48:27 PM | BUY | 100 | $ 0.34 | $ 34 | 330,000 | |
| [283] | Constantin, Edward | Trade | 04/18/2022 | 12:49:00 PM | BUY | 100,000 | $ 0.34 | $ 33,809 | 2,390,936 | |
| [284] | Cooperman, Tom | Trade | 04/18/2022 | 12:51:00 PM | BUY | 20,000 | $ 0.34 | $ 6,806 | 320,000 | |
| [285] | Deel, Gary | Trade | 04/18/2022 | 12:54:35 PM | BUY | 10,000 | $ 0.34 | $ 3,377 | 340,000 | |
| [286] | Deel, Gary | Trade | 04/18/2022 | 12:54:36 PM | BUY | 2,000 | $ 0.34 | $ 675 | 342,000 | |
| [287] | Deel, Gary | Trade | 04/18/2022 | 12:54:38 PM | BUY | 1,600 | $ 0.34 | $ 541 | 343,600 | |
| [288] | Deel, Gary | Trade | 04/18/2022 | 12:54:44 PM | BUY | 1,586 | $ 0.34 | $ 537 | 345,186 | |
| [289] | Deel, Gary | Trade | 04/18/2022 | 12:57:23 PM | BUY | 100 | $ 0.34 | $ 34 | 345,286 | |
| [290] | Deel, Gary | Trade | 04/18/2022 | 12:57:34 PM | BUY | 100 | $ 0.34 | $ 34 | 345,386 | |
| [291] | Deel, Gary | Trade | 04/18/2022 | 12:59:22 PM | BUY | 10,100 | $ 0.34 | $ 3,426 | 355,486 | |
| [292] | Deel, Gary | Trade | 04/18/2022 | 12:59:24 PM | BUY | 10,000 | $ 0.34 | $ 3,392 | 365,486 | |
| [293] | Deel, Gary | Trade | 04/18/2022 | 12:59:32 PM | BUY | 900 | $ 0.34 | $ 305 | 366,386 | |
| [294] | Deel, Gary | Trade | 04/18/2022 | 12:59:50 PM | BUY | 90 | $ 0.34 | $ 31 | 366,476 | |
| [295] | Deel, Gary | Phone | 04/18/2022 | 01:00:33 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Also Tommy claims eddie play today is bbi but who knows with him | | | | | |
| [296] | Deel, Gary | Phone | 04/18/2022 | 01:00:48 PM | From: Matlock (+18322218465)<br>To: Deel (+12764550323)<br>I think that's ultra not Eddie | | | | | |
| [297] | Deel, Gary | Phone | 04/18/2022 | 01:01:00 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Oh boy | | | | | |
| [298] | Deel, Gary | Phone | 04/18/2022 | 01:01:24 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>According to that building it's eddie | | | | | |
| [299] | Deel, Gary | Phone | 04/18/2022 | 01:01:26 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Idk | | | | | |
| [300] | Deel, Gary | Trade | 04/18/2022 | 01:07:53 PM | BUY | 1,200 | $ 0.34 | $ 407 | 367,676 | |
| [301] | Deel, Gary | Trade | 04/18/2022 | 01:08:15 PM | BUY | 100 | $ 0.34 | $ 34 | 367,776 | |
| [302] | Deel, Gary | Trade | 04/18/2022 | 01:08:19 PM | BUY | 300 | $ 0.34 | $ 102 | 368,076 | |
| [303] | Deel, Gary | Trade | 04/18/2022 | 01:08:27 PM | BUY | 41,924 | $ 0.34 | $ 14,181 | 410,000 | |
| [304] | Rybarczyk, John | Trade | 04/18/2022 | 01:08:27 PM | SELL | (200,000) | $ 0.34 | $ (67,484) | 400,000 | $ 8,354 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [305] | Deel, Gary | Trade | 04/18/2022 | 01:08:51 PM | BUY | 5,500 | $ 0.34 | $ 1,855 | 415,500 | |
| [306] | Deel, Gary | Trade | 04/18/2022 | 01:08:53 PM | BUY | 1,700 | $ 0.34 | $ 575 | 417,200 | |
| [307] | Deel, Gary | Trade | 04/18/2022 | 01:09:02 PM | BUY | 6,000 | $ 0.34 | $ 2,028 | 423,200 | |
| [308] | Deel, Gary | Trade | 04/18/2022 | 01:09:10 PM | BUY | 1 | $ 0.34 | $ 0 | 423,201 | |
| [309] | Deel, Gary | Trade | 04/18/2022 | 01:09:40 PM | BUY | 300 | $ 0.34 | $ 101 | 423,501 | |
| [310] | Deel, Gary | Trade | 04/18/2022 | 01:09:52 PM | BUY | 300 | $ 0.34 | $ 101 | 423,801 | |
| [311] | Deel, Gary | Trade | 04/18/2022 | 01:11:08 PM | BUY | 100 | $ 0.34 | $ 34 | 423,901 | |
| [312] | Deel, Gary | Trade | 04/18/2022 | 01:11:51 PM | BUY | 300 | $ 0.34 | $ 101 | 424,201 | |
| [313] | Deel, Gary | Trade | 04/18/2022 | 01:14:11 PM | BUY | 1,299 | $ 0.34 | $ 439 | 425,500 | |
| [314] | Deel, Gary | Trade | 04/18/2022 | 01:14:47 PM | BUY | 1,580 | $ 0.34 | $ 533 | 427,080 | |
| [315] | Deel, Gary | Trade | 04/18/2022 | 01:14:58 PM | BUY | 40 | $ 0.34 | $ 14 | 427,120 | |
| [316] | Deel, Gary | Trade | 04/18/2022 | 01:15:42 PM | BUY | 2,880 | $ 0.34 | $ 972 | 430,000 | |
| [317] | Deel, Gary | Trade | 04/18/2022 | 01:17:37 PM | BUY | 10,000 | $ 0.34 | $ 3,363 | 440,000 | |
| [318] | Deel, Gary | Trade | 04/18/2022 | 01:17:38 PM | BUY | 10,000 | $ 0.34 | $ 3,363 | 450,000 | |
| [319] | Deel, Gary | Trade | 04/18/2022 | 01:17:45 PM | BUY | 10,000 | $ 0.34 | $ 3,367 | 460,000 | |
| [320] | Deel, Gary | Trade | 04/18/2022 | 01:17:56 PM | BUY | 10,000 | $ 0.34 | $ 3,371 | 470,000 | |
| [321] | Constantin, Edward | Trade | 04/18/2022 | 01:20:00 PM | BUY | 200,000 | $ 0.34 | $ 67,466 | 2,590,936 | |
| [322] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:20:06 PM | BUY | 100 | $ 0.34 | $ 34 | 224,748 | |
| [323] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:20:31 PM | BUY | 3,700 | $ 0.34 | $ 1,240 | 228,448 | |
| [324] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:20:39 PM | BUY | 2,100 | $ 0.34 | $ 704 | 230,548 | |
| [325] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:21:17 PM | BUY | 800 | $ 0.34 | $ 269 | 231,348 | |
| [326] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:23:09 PM | BUY | 300 | $ 0.34 | $ 102 | 231,648 | |
| [327] | Deel, Gary | Trade | 04/18/2022 | 01:23:40 PM | SELL | (10,000) | $ 0.34 | $ (3,438) | 460,000 | $ 56 |
| [328] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:27:30 PM | BUY | 9,500 | $ 0.34 | $ 3,258 | 241,148 | |
| [329] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:27:40 PM | BUY | 50 | $ 0.34 | $ 17 | 241,198 | |
| [330] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:27:43 PM | BUY | 450 | $ 0.34 | $ 154 | 241,648 | |
| [331] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:35:06 PM | BUY | 9,600 | $ 0.34 | $ 3,216 | 251,248 | |
| [332] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:35:38 PM | BUY | 600 | $ 0.34 | $ 201 | 251,848 | |
| [333] | Cooperman, Tom | Trade | 04/18/2022 | 02:02:00 PM | SELL | (1,000) | $ 0.34 | $ (340) | 319,000 | $ 6 |
| [334] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:31:17 PM | BUY | 200 | $ 0.34 | $ 69 | 200 | |
| [335] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:32:08 PM | BUY | 50,000 | $ 0.35 | $ 17,277 | 50,200 | |
| [336] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:32:20 PM | BUY | 11,128 | $ 0.35 | $ 3,881 | 61,328 | |
| [337] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:32:21 PM | BUY | 38,872 | $ 0.35 | $ 13,601 | 100,200 | |
| [338] | Cooperman, Tom | Trade | 04/18/2022 | 02:33:00 PM | SELL | (3,500) | $ 0.35 | $ (1,238) | 315,500 | $ 67 |
| [339] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:33:06 PM | BUY | 50,000 | $ 0.35 | $ 17,737 | 150,200 | |
| [340] | Deel, Gary | Trade | 04/18/2022 | 02:33:35 PM | SELL | (5,000) | $ 0.36 | $ (1,786) | 455,000 | $ 95 |
| [341] | Deel, Gary | Trade | 04/18/2022 | 02:33:39 PM | SELL | (5,000) | $ 0.36 | $ (1,786) | 450,000 | $ 95 |
| [342] | Cooperman, Tom | Trade | 04/18/2022 | 02:34:00 PM | SELL | (12,000) | $ 0.35 | $ (4,242) | 303,500 | $ 226 |
| [343] | Cooperman, Tom | Trade | 04/18/2022 | 02:35:00 PM | SELL | (2,000) | $ 0.35 | $ (699) | 301,500 | $ 30 |
| [344] | Rybarczyk, John | Trade | 04/18/2022 | 02:35:07 PM | SELL | (200,000) | $ 0.35 | $ (69,523) | 200,000 | $ 11,103 |
| [345] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:03 PM | BUY | 1,000 | $ 0.35 | $ 353 | 151,200 | |
| [346] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:05 PM | BUY | 1,000 | $ 0.35 | $ 353 | 152,200 | |
| [347] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:06 PM | BUY | 2,000 | $ 0.35 | $ 705 | 154,200 | |
| [348] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:07 PM | BUY | 1,000 | $ 0.35 | $ 352 | 155,200 | |
| [349] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:08 PM | BUY | 1,000 | $ 0.35 | $ 353 | 156,200 | |
| [350] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:41:57 PM | BUY | 1,000 | $ 0.34 | $ 344 | 157,200 | |
| [351] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:41:58 PM | BUY | 1,000 | $ 0.34 | $ 344 | 158,200 | |
| [352] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:41:59 PM | BUY | 1,000 | $ 0.34 | $ 344 | 159,200 | |
| [353] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:42:00 PM | BUY | 1,000 | $ 0.34 | $ 344 | 160,200 | |
| [354] | Deel, Gary | Trade | 04/18/2022 | 02:42:19 PM | BUY | 10,000 | $ 0.35 | $ 3,497 | 460,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [355] | Deel, Gary | Trade | 04/18/2022 | 02:42:27 PM | BUY | 10,000 | $ 0.35 | $ 3,462 | 470,000 | |
| [356] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:42:36 PM | BUY | 1,000 | $ 0.35 | $ 349 | 161,200 | |
| [357] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:43 PM | BUY | 100 | $ 0.35 | $ 35 | 161,300 | |
| [358] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:52 PM | BUY | 5,000 | $ 0.35 | $ 1,742 | 166,300 | |
| [359] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:53 PM | BUY | 2,000 | $ 0.35 | $ 698 | 168,300 | |
| [360] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:54 PM | BUY | 4,000 | $ 0.35 | $ 1,396 | 172,300 | |
| [361] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:55 PM | BUY | 4,000 | $ 0.35 | $ 1,396 | 176,300 | |
| [362] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:46:17 PM | BUY | 1,000 | $ 0.35 | $ 349 | 177,300 | |
| [363] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:48:57 PM | BUY | 11,500 | $ 0.35 | $ 4,046 | 188,800 | |
| [364] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:48:58 PM | BUY | 8,500 | $ 0.35 | $ 2,991 | 197,300 | |
| [365] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:48:59 PM | BUY | 10,000 | $ 0.35 | $ 3,516 | 207,300 | |
| [366] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:49:04 PM | BUY | 10,000 | $ 0.35 | $ 3,517 | 217,300 | |
| [367] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:49:05 PM | BUY | 10,000 | $ 0.35 | $ 3,518 | 227,300 | |
| [368] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:52:47 PM | BUY | 8,910 | $ 0.35 | $ 3,096 | 236,210 | |
| [369] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:54:56 PM | BUY | 100 | $ 0.35 | $ 35 | 236,310 | |
| [370] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:56:04 PM | BUY | 500 | $ 0.35 | $ 173 | 236,810 | |
| [371] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:57:44 PM | BUY | 500 | $ 0.35 | $ 173 | 237,310 | |
| [372] | Constantin, Edward | Trade | 04/18/2022 | 02:59:00 PM | BUY | 100,000 | $ 0.35 | $ 35,000 | 2,690,956 | |
| [373] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:06 PM | BUY | 100 | $ 0.35 | $ 35 | 237,410 | |
| [374] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:07 PM | BUY | 100 | $ 0.35 | $ 35 | 237,510 | |
| [375] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:08 PM | BUY | 400 | $ 0.35 | $ 140 | 237,910 | |
| [376] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:09 PM | BUY | 600 | $ 0.35 | $ 210 | 238,510 | |
| [377] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:10 PM | BUY | 500 | $ 0.35 | $ 175 | 239,010 | |
| [378] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:11 PM | BUY | 600 | $ 0.35 | $ 210 | 239,610 | |
| [379] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:02:22 PM | BUY | 30,000 | $ 0.35 | $ 10,500 | 269,610 | |
| [380] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:02:24 PM | BUY | 30,000 | $ 0.35 | $ 10,500 | 299,610 | |
| [381] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:02:25 PM | BUY | 30,000 | $ 0.35 | $ 10,500 | 329,610 | |
| [382] | Cooperman, Tom | Trade | 04/18/2022 | 03:05:00 PM | SELL | (14,000) | $ 0.35 | $ (4,854) | 287,500 | $ 170 |
| [383] | Cooperman, Tom | Trade | 04/18/2022 | 03:06:00 PM | SELL | (103,000) | $ 0.35 | $ (35,716) | 184,500 | $ 897 |
| [384] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:06:31 PM | BUY | 1,000 | $ 0.35 | $ 347 | 330,610 | |
| [385] | Cooperman, Tom | Trade | 04/18/2022 | 03:07:00 PM | SELL | (184,500) | $ 0.35 | $ (63,868) | - | $ 1,122 |
| [386] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:07:43 PM | BUY | 1,000 | $ 0.35 | $ 345 | 331,610 | |
| [387] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:07:52 PM | BUY | 1,000 | $ 0.35 | $ 345 | 332,610 | |
| [388] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:07:54 PM | BUY | 1,000 | $ 0.35 | $ 345 | 333,610 | |
| [389] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:22 PM | BUY | 1,000 | $ 0.35 | $ 350 | 334,610 | |
| [390] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:23 PM | BUY | 6,000 | $ 0.35 | $ 2,099 | 340,610 | |
| [391] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:24 PM | BUY | 6,000 | $ 0.35 | $ 2,100 | 346,610 | |
| [392] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:25 PM | BUY | 6,000 | $ 0.35 | $ 2,100 | 352,610 | |
| [393] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:26 PM | BUY | 6,000 | $ 0.35 | $ 2,098 | 358,610 | |
| [394] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:27 PM | BUY | 5,000 | $ 0.35 | $ 1,750 | 363,610 | |
| [395] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:28 PM | BUY | 6,000 | $ 0.35 | $ 2,098 | 369,610 | |
| [396] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:29 PM | BUY | 6,000 | $ 0.35 | $ 2,100 | 375,610 | |
| [397] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:30 PM | BUY | 5,000 | $ 0.35 | $ 1,750 | 380,610 | |
| [398] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:31 PM | BUY | 3,000 | $ 0.35 | $ 1,050 | 383,610 | |
| [399] | Rybarczyk, John | Trade | 04/18/2022 | 03:13:15 PM | BUY | 100,000 | $ 0.35 | $ 35,462 | 300,000 | |
| [400] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:20:41 PM | $BBI Over $.40 has gap to $.60/share.  Soon filing for FDA approval for ECCLOCK. $40m mkt cap and has potential drug for approval, way too cheap!  Avg analyst price target $2.67/share or 700% upside. | | | | | |
| [401] | Sabo, Francis | Trade | 04/18/2022 | 03:20:47 PM | BUY | 1,650 | $ 0.36 | $ 592 | 1,650 | |
| [402] | Sabo, Francis | Trade | 04/18/2022 | 03:20:48 PM | BUY | 3,300 | $ 0.36 | $ 1,185 | 4,950 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [403] | Sabo, Francis | Trade | 04/18/2022 | 03:20:51 PM | BUY | 25,000 | $ 0.36 | $ 8,998 | 29,950 | |
| [404] | Sabo, Francis | Trade | 04/18/2022 | 03:20:52 PM | BUY | 25,000 | $ 0.37 | $ 9,166 | 54,950 | |
| [405] | Deel, Gary | Trade | 04/18/2022 | 03:20:53 PM | SELL | (10,000) | $ 0.37 | $ (3,671) | 460,000 | $ 276 |
| [406] | Deel, Gary | Trade | 04/18/2022 | 03:20:56 PM | SELL | (10,000) | $ 0.36 | $ (3,617) | 450,000 | $ 217 |
| [407] | Deel, Gary | Trade | 04/18/2022 | 03:20:57 PM | SELL | (10,000) | $ 0.36 | $ (3,625) | 440,000 | $ 236 |
| [408] | Deel, Gary | Trade | 04/18/2022 | 03:20:59 PM | SELL | (10,000) | $ 0.36 | $ (3,617) | 430,000 | $ 235 |
| [409] | Cooperman, Tom | Trade | 04/18/2022 | 03:21:00 PM | BUY | 45,000 | $ 0.36 | $ 16,191 | 45,000 | |
| [410] | Cooperman, Tom | Trade | 04/18/2022 | 03:21:00 PM | SELL | (45,000) | $ 0.36 | $ (16,200) | - | $ 9 |
| [411] | Deel, Gary | Trade | 04/18/2022 | 03:21:00 PM | SELL | (2,764) | $ 0.36 | $ (1,000) | 427,236 | $ 65 |
| [412] | Deel, Gary | Trade | 04/18/2022 | 03:21:01 PM | SELL | (7,236) | $ 0.36 | $ (2,617) | 420,000 | $ 169 |
| [413] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:21:02 PM | SELL | (50,000) | $ 0.36 | $ (18,088) | 333,610 | $ 811 |
| [414] | Deel, Gary | Trade | 04/18/2022 | 03:21:15 PM | SELL | (10,000) | $ 0.36 | $ (3,578) | 410,000 | $ 197 |
| [415] | Deel, Gary | Trade | 04/18/2022 | 03:21:19 PM | SELL | (20,000) | $ 0.36 | $ (7,234) | 390,000 | $ 469 |
| [416] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:46 PM | SELL | (54,324) | $ 0.36 | $ (19,489) | 197,524 | $ 827 |
| [417] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:48 PM | SELL | (3,100) | $ 0.36 | $ (1,102) | 194,424 | $ 33 |
| [418] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:49 PM | SELL | (5,000) | $ 0.36 | $ (1,778) | 189,424 | $ 53 |
| [419] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:50 PM | SELL | (2,500) | $ 0.36 | $ (889) | 186,924 | $ 27 |
| [420] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:51 PM | SELL | (10,000) | $ 0.36 | $ (3,558) | 176,924 | $ 110 |
| [421] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:52 PM | SELL | (25,076) | $ 0.36 | $ (8,915) | 151,848 | $ 268 |
| [422] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:21:54 PM | SELL | (50,000) | $ 0.36 | $ (17,777) | 283,610 | $ 295 |
| [423] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:21:56 PM | SELL | (50,000) | $ 0.35 | $ (17,711) | 233,610 | $ (25) |
| [424] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:22:00 PM | SELL | (50,000) | $ 0.36 | $ (17,808) | 183,610 | $ 297 |
| [425] | Deel, Gary | Trade | 04/18/2022 | 03:22:04 PM | SELL | (20,000) | $ 0.36 | $ (7,177) | 370,000 | $ 427 |
| [426] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:06 PM | SELL | (1,557) | $ 0.36 | $ (555) | 150,291 | $ 18 |
| [427] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:08 PM | SELL | (824) | $ 0.36 | $ (293) | 149,467 | $ 9 |
| [428] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:09 PM | SELL | (20,819) | $ 0.36 | $ (7,401) | 128,648 | $ 223 |
| [429] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:10 PM | SELL | (2,500) | $ 0.36 | $ (889) | 126,148 | $ 27 |
| [430] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:12 PM | SELL | (150) | $ 0.36 | $ (53) | 125,998 | $ 2 |
| [431] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:14 PM | SELL | (100) | $ 0.36 | $ (36) | 125,898 | $ 1 |
| [432] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:15 PM | SELL | (25,050) | $ 0.36 | $ (8,905) | 100,848 | $ 270 |
| [433] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:21 PM | SELL | (100) | $ 0.35 | $ (35) | 100,748 | $ 1 |
| [434] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:22 PM | SELL | (500) | $ 0.35 | $ (176) | 100,248 | $ 5 |
| [435] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:23 PM | SELL | (28,650) | $ 0.35 | $ (10,111) | 71,598 | $ 287 |
| [436] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:26 PM | SELL | (7,700) | $ 0.35 | $ (2,717) | 63,898 | $ 77 |
| [437] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:29 PM | SELL | (100) | $ 0.35 | $ (35) | 63,798 | $ 1 |
| [438] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:32 PM | SELL | (100) | $ 0.35 | $ (35) | 63,698 | $ 1 |
| [439] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:33 PM | SELL | (100) | $ 0.35 | $ (35) | 63,598 | $ 1 |
| [440] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:41 PM | SELL | (2,400) | $ 0.35 | $ (847) | 61,198 | $ 24 |
| [441] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:43 PM | SELL | (100) | $ 0.35 | $ (35) | 61,098 | $ 1 |
| [442] | Rybarczyk, John | Trade | 04/18/2022 | 03:22:46 PM | SELL | (150,000) | $ 0.35 | $ (52,359) | 150,000 | $ 8,544 |
| [443] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:58 PM | SELL | (11,800) | $ 0.35 | $ (4,164) | 49,298 | $ 119 |
| [444] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:59 PM | SELL | (500) | $ 0.35 | $ (176) | 48,798 | $ 5 |
| [445] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:23:00 PM | SELL | (2,600) | $ 0.35 | $ (918) | 46,198 | $ 26 |
| [446] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:23:01 PM | SELL | (45,350) | $ 0.35 | $ (16,004) | 848 | $ 577 |
| [447] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:23:16 PM | SELL | (848) | $ 0.35 | $ (300) | - | $ 16 |
| [448] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:23:43 PM | SELL | (10,100) | $ 0.35 | $ (3,545) | 173,510 | $ (6) |
| [449] | Sabo, Francis | Trade | 04/18/2022 | 03:24:20 PM | SELL | (26,012) | $ 0.35 | $ (9,133) | 28,938 | $ (225) |
| [450] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:24:50 PM | SELL | (43,377) | $ 0.35 | $ (15,235) | 130,133 | $ 51 |
| [451] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:24:52 PM | SELL | (43,377) | $ 0.35 | $ (15,234) | 86,756 | $ 52 |
| [452] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:24:56 PM | SELL | (43,377) | $ 0.35 | $ (15,234) | 43,379 | $ 71 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [453] | Sabo, Francis | Trade | 04/18/2022 | 03:25:05 PM | SELL | (28,938) | $ 0.35 | $ (10,167) | - | $ (417) |
| [454] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:25:20 PM | SELL | (43,377) | $ 0.35 | $ (15,026) | 2 | $ (150) |
| [455] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:26:26 PM | SELL | (2) | $ 0.35 | $ (1) | - | $ 0 |
| [456] | Deel, Gary | Trade | 04/18/2022 | 03:29:31 PM | SELL | (10,000) | $ 0.36 | $ (3,552) | 360,000 | $ 147 |
| [457] | Deel, Gary | Trade | 04/18/2022 | 03:29:32 PM | SELL | (10,000) | $ 0.36 | $ (3,552) | 350,000 | $ 133 |
| [458] | Deel, Gary | Trade | 04/18/2022 | 03:29:34 PM | SELL | (10,000) | $ 0.36 | $ (3,556) | 340,000 | $ 138 |
| [459] | Deel, Gary | Trade | 04/18/2022 | 03:29:35 PM | SELL | (200) | $ 0.36 | $ (71) | 339,800 | $ 3 |
| [460] | Deel, Gary | Trade | 04/18/2022 | 03:30:09 PM | SELL | (500) | $ 0.36 | $ (178) | 339,300 | $ 7 |
| [461] | Deel, Gary | Trade | 04/18/2022 | 03:30:10 PM | SELL | (120) | $ 0.36 | $ (43) | 339,180 | $ 2 |
| [462] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:30:13 PM | $BBI $2 PT from William Blair, very bullish comments. Avg price target is $2.67/share https://t.co/0n51a0CQJE | | | | | |
| [463] | Deel, Gary | Trade | 04/18/2022 | 03:30:22 PM | SELL | (5,600) | $ 0.36 | $ (1,991) | 333,580 | $ 74 |
| [464] | Deel, Gary | Trade | 04/18/2022 | 03:30:23 PM | SELL | (3,580) | $ 0.36 | $ (1,273) | 330,000 | $ 47 |
| [465] | Deel, Gary | Trade | 04/18/2022 | 03:30:42 PM | SELL | (10,000) | $ 0.36 | $ (3,571) | 320,000 | $ 138 |
| [466] | Deel, Gary | Trade | 04/18/2022 | 03:30:44 PM | SELL | (10,000) | $ 0.36 | $ (3,572) | 310,000 | $ 124 |
| [467] | Deel, Gary | Trade | 04/18/2022 | 03:30:45 PM | SELL | (10,000) | $ 0.36 | $ (3,570) | 300,000 | $ 120 |
| [468] | Deel, Gary | Trade | 04/18/2022 | 03:30:46 PM | SELL | (10,000) | $ 0.36 | $ (3,570) | 290,000 | $ 120 |
| [469] | Deel, Gary | Trade | 04/18/2022 | 03:30:48 PM | SELL | (10,000) | $ 0.36 | $ (3,571) | 280,000 | $ 121 |
| [470] | Deel, Gary | Trade | 04/18/2022 | 03:30:52 PM | SELL | (10,000) | $ 0.36 | $ (3,570) | 270,000 | $ 120 |
| [471] | Constantin, Edward | Trade | 04/18/2022 | 03:34:00 PM | BUY | 100,000 | $ 0.34 | $ 34,426 | 2,790,936 | |
| [472] | Constantin, Edward | Trade | 04/18/2022 | 03:35:00 PM | BUY | 100,000 | $ 0.35 | $ 34,853 | 2,890,936 | |
| [473] | Constantin, Edward | Trade | 04/18/2022 | 03:36:00 PM | BUY | 100,000 | $ 0.33 | $ 33,349 | 2,990,936 | |
| [474] | Constantin, Edward | Trade | 04/18/2022 | 03:37:00 PM | BUY | 100,000 | $ 0.35 | $ 34,732 | 3,090,936 | |
| [475] | Deel, Gary | Trade | 04/18/2022 | 03:37:33 PM | SELL | (20,000) | $ 0.33 | $ (6,618) | 250,000 | $ (270) |
| [476] | Deel, Gary | Trade | 04/18/2022 | 03:37:34 PM | SELL | (20,000) | $ 0.33 | $ (6,618) | 230,000 | $ (226) |
| [477] | Deel, Gary | Trade | 04/18/2022 | 03:37:36 PM | SELL | (20,000) | $ 0.33 | $ (6,618) | 210,000 | $ (142) |
| [478] | Deel, Gary | Trade | 04/18/2022 | 03:37:39 PM | SELL | (20,000) | $ 0.33 | $ (6,677) | 190,000 | $ (79) |
| [479] | Deel, Gary | Trade | 04/18/2022 | 03:37:42 PM | SELL | (20,000) | $ 0.33 | $ (6,612) | 170,000 | $ (147) |
| [480] | Deel, Gary | Trade | 04/18/2022 | 03:37:43 PM | SELL | (20,000) | $ 0.33 | $ (6,620) | 150,000 | $ (137) |
| [481] | Deel, Gary | Trade | 04/18/2022 | 03:37:57 PM | SELL | (150,000) | $ 0.33 | $ (49,608) | - | $ (1,267) |
| [482] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:38:40 PM | $BBI added big on the dip https://t.co/6jhVmtVARD | | | | | |
| [483] | Rybarczyk, John | Trade | 04/18/2022 | 03:42:24 PM | SELL | (150,000) | $ 0.34 | $ (51,347) | - | $ 1,230 |
| [484] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:49:38 PM | $BBI https://t.co/iCizeatfYI | | | | | |
| [485] | Constantin, Edward | Twitter Post | 04/18/2022 | 04:17:12 PM | RT @BroughtonKane: @ayucharlottee $BBI I'd rather take my chance on a 100x than a 3x https://t.co/NGdo4xfpca | | | | | |
| [486] | Constantin, Edward | Twitter Post | 04/19/2022 | 08:53:54 AM | RT @Zonkoo2: $BBI today we will close the GAP! buy it while it's still cheap my friends, i love it😭😭 https://t.co/MrG1y1lhGDq | | | | | |
| [487] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:20:48 AM | $BBI 1-2 week hold for me. Looking for .50 - $1 | | | | | |
| [488] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:43:39 AM | $BBI .33 is my add zone | | | | | |
| [489] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:50:33 AM | $BBI has done me real well in the past. https://t.co/MHoI6YiqnI | | | | | |
| [490] | Constantin, Edward | Twitter Post | 04/19/2022 | 10:29:56 AM | $BBI https://t.co/CTJI1rqvYd | | | | | |
| [491] | Constantin, Edward | Twitter Post | 04/19/2022 | 11:47:08 AM | $BBI https://t.co/L10npm08R | | | | | |
| [492] | Constantin, Edward | Twitter Post | 04/19/2022 | 12:40:03 PM | RT @Leeechann: $bbi to .54 #stocks https://t.co/MO2QZTSKlX | | | | | |
| [493] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:21:17 PM | $BBI We're going to get so hard | | | | | |
| [494] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:22:57 PM | $BBI I'm pumping while it's still cheap. Don't tag me when you chased over .50 | | | | | |
| [495] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:29:52 PM | $BBI https://t.co/7WW5Ee2Zp | | | | | |
| [496] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:38:49 PM | RT @Rebel_gungirl: $BBI https://t.co/i1E1TXzsUF | | | | | |
| [497] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:38:53 PM | RT @KpPeeps: $BBI .40 then $2 then #MOON | | | | | |
| [498] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:46:49 PM | $BBI #1 https://t.co/ecvJ8hHhPL | | | | | |
| [499] | Constantin, Edward | Trade | 04/19/2022 | 01:47:00 PM | SELL | (110,000) | $ 0.38 | $ (41,921) | 2,980,936 | $ 8,632 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [500] | Constantin, Edward | Trade | 04/19/2022 | 01:51:00 PM | SELL | (100,000) | $ 0.38 | $ (37,582) | 2,880,936 | $ 6,789 |
| [501] | Constantin, Edward | Trade | 04/19/2022 | 01:59:00 PM | SELL | (100,000) | $ 0.39 | $ (39,148) | 2,780,936 | $ 7,554 |
| [502] | Constantin, Edward | Twitter Post | 04/19/2022 | 02:00:46 PM | $BBI Huge gap to fill! Over .41 we see .55-.60 FAST! I'm Hard!! | | | | | |
| [503] | Constantin, Edward | Trade | 04/19/2022 | 02:01:00 PM | SELL | (100,000) | $ 0.40 | $ (40,004) | 2,680,936 | $ 7,057 |
| [504] | Constantin, Edward | Twitter Post | 04/19/2022 | 02:04:27 PM | $BBI https://t.co/3svGhQFERd | | | | | |
| [505] | Constantin, Edward | Trade | 04/19/2022 | 02:05:00 PM | SELL | (200,000) | $ 0.40 | $ (80,563) | 2,480,936 | $ 14,651 |
| [506] | Constantin, Edward | Trade | 04/19/2022 | 02:09:00 PM | SELL | (200,000) | $ 0.39 | $ (78,842) | 2,280,936 | $ 15,442 |
| [507] | Constantin, Edward | Twitter Post | 04/19/2022 | 02:16:08 PM | $BBI https://t.co/jsaFJaJsyZ | | | | | |
| [508] | Constantin, Edward | Trade | 04/19/2022 | 02:22:00 PM | SELL | (200,000) | $ 0.40 | $ (79,245) | 2,080,936 | $ 15,728 |
| [509] | Constantin, Edward | Trade | 04/19/2022 | 02:42:00 PM | SELL | (100,000) | $ 0.38 | $ (38,379) | 1,980,936 | $ 5,520 |
| [510] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:05:01 PM | $BBI dips for my crips. We're going over .50 and higher. We got catalysts baby https://t.co/ymlGabeN5Z | | | | | |
| [511] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:38:00 PM | $BBI Some of us will have sex tonight. | | | | | |
| [512] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:49:15 PM | RT @JohnnyWojewoda: $BBI has a massive gap down from .55-.6ish to .4ish that needs to get filled. once we build solid support at .4 and bre… | | | | | |
| [513] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:49:49 PM | RT @Ollie_TradeGod: $BBI .80 has a nice ring to it. | | | | | |
| [514] | Constantin, Edward | Twitter Post | 04/19/2022 | 05:08:39 PM | $BBI To $1 https://t.co/3Ikoe4lmSw | | | | | |
| [515] | Constantin, Edward | Twitter Post | 04/19/2022 | 05:35:17 PM | $BBI LET'S FUCKING GO GARY! | | | | | |
| [516] | Constantin, Edward | Twitter Post | 04/19/2022 | 05:51:34 PM | RT @BonesBrigade100: Ohhhh $BBI is about to go https://t.co/R38JVHYw8v | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [517] | Constantin, Edward | Twitter Post | 04/19/2022 | 06:54:04 PM | $BBI Gary will post a full bod pic once it hits $1 | | | | | |
| [518] | Constantin, Edward | Twitter Post | 04/19/2022 | 07:53:07 PM | $BBI GARY | | | | | |
| [519] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:33:50 PM | @dpearson8515 And I'm still fully in $BBI | | | | | |
| [520] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:38:33 PM | RT @MrZackMorris: @dpearson8515 And I'm still fully in $BBI | | | | | |
| [521] | Sabo, Francis | Trade | 04/20/2022 | 09:52:10 AM | BUY | 20,000 | $ 0.37 | $ 7,380 | 20,000 | |
| [522] | Sabo, Francis | Trade | 04/20/2022 | 09:52:14 AM | BUY | 20,000 | $ 0.37 | $ 7,380 | 40,000 | |
| [523] | Sabo, Francis | Trade | 04/20/2022 | 09:54:09 AM | SELL | (41) | $ 0.38 | $ (16) | 39,959 | $ 0 |
| [524] | Sabo, Francis | Trade | 04/20/2022 | 09:54:19 AM | SELL | (20,000) | $ 0.38 | $ (7,542) | 19,959 | $ 162 |
| [525] | Sabo, Francis | Trade | 04/20/2022 | 09:54:27 AM | SELL | (6,533) | $ 0.38 | $ (2,463) | 13,426 | $ 52 |
| [526] | Sabo, Francis | Trade | 04/20/2022 | 09:54:41 AM | SELL | (6,794) | $ 0.38 | $ (2,548) | 6,632 | $ 41 |
| [527] | Sabo, Francis | Trade | 04/20/2022 | 09:54:56 AM | SELL | (6,632) | $ 0.38 | $ (2,487) | - | $ 40 |
| [528] | Constantin, Edward | Twitter Post | 04/20/2022 | 10:35:10 AM | $BBI https://t.co/ZsczKbkiw | | | | | |
| [529] | Constantin, Edward | Twitter Post | 04/20/2022 | 10:41:50 AM | $BBI Gary wake the F up | | | | | |
| [530] | Constantin, Edward | Twitter Post | 04/20/2022 | 11:11:37 AM | $BBI https://t.co/Dm2b0Ri5uL | | | | | |
| [531] | Constantin, Edward | Twitter Post | 04/20/2022 | 11:41:58 AM | $BBI It's going past .50 I feel it in my heart | | | | | |
| [532] | Constantin, Edward | Twitter Post | 04/20/2022 | 12:15:59 PM | $BBI https://t.co/iGjylCHXCV | | | | | |
| [533] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:28:23 PM | $BBI 4 Chain Zack Final Form https://t.co/vbReHJwGuH | | | | | |
| [534] | Sabo, Francis | Trade | 04/20/2022 | 01:28:34 PM | BUY | 20,000 | $ 0.38 | $ 7,670 | 20,000 | |
| [535] | Sabo, Francis | Trade | 04/20/2022 | 01:28:35 PM | BUY | 20,000 | $ 0.38 | $ 7,680 | 40,000 | |
| [536] | Sabo, Francis | Trade | 04/20/2022 | 01:28:43 PM | BUY | 20,000 | $ 0.38 | $ 7,644 | 60,000 | |
| [537] | Sabo, Francis | Trade | 04/20/2022 | 01:31:16 PM | SELL | (20,000) | $ 0.38 | $ (7,622) | 40,000 | $ (48) |
| [538] | Sabo, Francis | Trade | 04/20/2022 | 01:31:18 PM | SELL | (40,000) | $ 0.38 | $ (15,244) | - | $ (80) |
| [539] | Constantin, Edward | Trade | 04/20/2022 | 01:34:00 PM | SELL | (100,000) | $ 0.38 | $ (37,546) | 1,880,936 | $ 4,696 |
| [540] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:38:48 PM | $BBI Gary Helmes doesn't f around | | | | | |
| [541] | Constantin, Edward | Trade | 04/20/2022 | 01:47:00 PM | SELL | (50,000) | $ 0.38 | $ (18,860) | 1,830,936 | $ 2,505 |
| [542] | Constantin, Edward | Trade | 04/20/2022 | 01:52:00 PM | SELL | (30,936) | $ 0.37 | $ (11,477) | 1,800,000 | $ 1,358 |
| [543] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:53:42 PM | RT @JamesHoward18: @MrZackMorris .4141 to break  $BBI .3448 Support to hold https://t.co/GXOd34mZHG | | | | | |
| [544] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:54:09 PM | RT @BanksStocks: @MrZackMorris $BBI needs Gary now get that old timer out of retirement | | | | | |
| [545] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:54:23 PM | RT @MaryMichelleNay: $BBI Primmed and ready! Let's see .45 today and .50 tomorrow! How high will this go? @MrZackMorris says the climb cont… | | | | | |
| [546] | Constantin, Edward | Trade | 04/20/2022 | 01:56:00 PM | SELL | (100,000) | $ 0.37 | $ (37,238) | 1,700,000 | $ 4,528 |
| [547] | Constantin, Edward | Trade | 04/20/2022 | 01:59:00 PM | SELL | (100,000) | $ 0.37 | $ (37,453) | 1,600,000 | $ 4,744 |
| [548] | Constantin, Edward | Trade | 04/20/2022 | 02:03:00 PM | SELL | (100,000) | $ 0.37 | $ (37,410) | 1,500,000 | $ 4,532 |
| [549] | Constantin, Edward | Trade | 04/20/2022 | 02:04:00 PM | SELL | (200,000) | $ 0.37 | $ (74,200) | 1,300,000 | $ 7,309 |
| [550] | Constantin, Edward | Trade | 04/20/2022 | 02:12:00 PM | SELL | (100,000) | $ 0.37 | $ (36,632) | 1,200,000 | $ 2,189 |
| [551] | Constantin, Edward | Twitter Post | 04/20/2022 | 02:18:30 PM | $BBI Gary add this dip. | | | | | |
| [552] | Sabo, Francis | Trade | 04/20/2022 | 02:18:38 PM | BUY | 10,000 | $ 0.37 | $ 3,739 | 10,000 | |
| [553] | Sabo, Francis | Trade | 04/20/2022 | 02:18:41 PM | BUY | 10,000 | $ 0.37 | $ 3,714 | 20,000 | |
| [554] | Sabo, Francis | Trade | 04/20/2022 | 02:18:43 PM | BUY | 10,000 | $ 0.38 | $ 3,784 | 30,000 | |
| [555] | Sabo, Francis | Trade | 04/20/2022 | 02:19:34 PM | SELL | (10,000) | $ 0.37 | $ (3,743) | 20,000 | $ 5 |
| [556] | Sabo, Francis | Trade | 04/20/2022 | 02:19:47 PM | SELL | (20,000) | $ 0.37 | $ (7,482) | - | $ (16) |
| [557] | Constantin, Edward | Trade | 04/20/2022 | 02:22:00 PM | SELL | (100,000) | $ 0.37 | $ (37,037) | 1,100,000 | $ 3,557 |
| [558] | Constantin, Edward | Trade | 04/20/2022 | 02:27:00 PM | SELL | (100,000) | $ 0.37 | $ (37,025) | 1,000,000 | $ 3,620 |
| [559] | Constantin, Edward | Trade | 04/20/2022 | 02:37:00 PM | SELL | (200,000) | $ 0.37 | $ (73,948) | 800,000 | $ 6,618 |
| [560] | Constantin, Edward | Twitter Post | 04/20/2022 | 02:41:09 PM | $BBI It's not over just a pull back for the homies. The power is ours | | | | | |
| [561] | Constantin, Edward | Twitter Post | 04/20/2022 | 03:43:37 PM | RT @dl_slater: @WS_AkaThehulk @LadeBackk @MrZackMorris they won't be disappointed 😭 | | | | | |
| [562] | Constantin, Edward | Twitter Post | 04/20/2022 | 03:46:38 PM | RT @Ollie_TradeGod: $BBI added | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [563] | Constantin, Edward | Twitter Post | 04/20/2022 | 03:56:51 PM | RT @McLoVin2498: $bbi lets go to a dolla mfkusssss @MrZackMorris | | | | | |
| [564] | Constantin, Edward | Twitter Post | 04/20/2022 | 04:28:21 PM | $BBI Bullish!!!!!! https://t.co/i0wvKgkm2d | | | | | |
| [565] | Constantin, Edward | Twitter Post | 04/21/2022 | 08:46:27 AM | $BBI Sweet dip | | | | | |
| [566] | Constantin, Edward | Twitter Post | 04/21/2022 | 09:26:01 AM | $BBI It's time to put the soy milk down and become a man. | | | | | |
| [567] | Sabo, Francis | Trade | 04/21/2022 | 09:26:21 AM | BUY | 9,000 | $ 0.38 | $ 3,420 | 9,000 | $ - |
| [568] | Sabo, Francis | Trade | 04/21/2022 | 09:27:17 AM | SELL | (4,500) | $ 0.38 | $ (1,710) | 4,500 | $ - |
| [569] | Sabo, Francis | Trade | 04/21/2022 | 09:27:29 AM | SELL | (4,500) | $ 0.38 | $ (1,715) | - | $ 5 |
| [570] | Constantin, Edward | Trade | 04/21/2022 | 09:46:00 AM | SELL | (100,000) | $ 0.36 | $ (35,875) | 700,000 | $ 2,065 |
| [571] | Constantin, Edward | Trade | 04/21/2022 | 10:19:00 AM | SELL | (50,000) | $ 0.35 | $ (17,589) | 650,000 | $ 723 |
| [572] | Sabo, Francis | Trade | 04/21/2022 | 10:20:53 AM | BUY | 40,000 | $ 0.36 | $ 14,398 | 40,000 | |
| [573] | Sabo, Francis | Trade | 04/21/2022 | 10:20:54 AM | BUY | 20,000 | $ 0.36 | $ 7,200 | 60,000 | |
| [574] | Sabo, Francis | Trade | 04/21/2022 | 10:20:55 AM | BUY | 40,000 | $ 0.36 | $ 14,400 | 100,000 | |
| [575] | Sabo, Francis | Trade | 04/21/2022 | 10:40:15 AM | SELL | (3,114) | $ 0.35 | $ (1,090) | 96,886 | $ (31) |
| [576] | Sabo, Francis | Trade | 04/21/2022 | 10:42:13 AM | BUY | 20,000 | $ 0.35 | $ 7,000 | 116,886 | |
| [577] | Sabo, Francis | Trade | 04/21/2022 | 10:42:20 AM | BUY | 20,000 | $ 0.35 | $ 6,971 | 136,886 | |
| [578] | Sabo, Francis | Trade | 04/21/2022 | 10:42:36 AM | BUY | 20,000 | $ 0.35 | $ 7,000 | 156,886 | |
| [579] | Sabo, Francis | Trade | 04/21/2022 | 10:43:06 AM | SELL | (900) | $ 0.35 | $ (319) | 155,986 | $ (5) |
| [580] | Rybarczyk, John | Trade | 04/21/2022 | 10:51:07 AM | BUY | 13,315 | $ 0.34 | $ 4,592 | 13,315 | |
| [581] | Sabo, Francis | Trade | 04/21/2022 | 10:57:37 AM | SELL | (155,986) | $ 0.34 | $ (52,914) | - | $ (2,610) |
| [582] | Constantin, Edward | Twitter Post | 04/21/2022 | 11:14:07 AM | $BBI Load zones for me 32 33 | | | | | |
| [583] | Constantin, Edward | Trade | 04/21/2022 | 03:00:00 PM | SELL | (20,000) | $ 0.34 | $ (6,700) | 630,000 | $ (47) |
| [584] | Constantin, Edward | Trade | 04/21/2022 | 03:01:00 PM | SELL | (30,000) | $ 0.33 | $ (10,028) | 600,000 | $ (92) |
| [585] | Constantin, Edward | Trade | 04/21/2022 | 03:05:00 PM | SELL | (20,000) | $ 0.33 | $ (6,664) | 580,000 | $ (82) |
| [586] | Constantin, Edward | Trade | 04/21/2022 | 03:12:00 PM | SELL | (15,000) | $ 0.33 | $ (5,010) | 565,000 | $ (50) |
| [587] | Constantin, Edward | Trade | 04/21/2022 | 03:13:00 PM | SELL | (15,000) | $ 0.33 | $ (5,012) | 550,000 | $ (48) |
| [588] | Constantin, Edward | Trade | 04/21/2022 | 03:14:00 PM | SELL | (15,000) | $ 0.34 | $ (5,027) | 535,000 | $ (33) |
| [589] | Constantin, Edward | Trade | 04/21/2022 | 03:15:00 PM | SELL | (35,000) | $ 0.34 | $ (11,749) | 500,000 | $ (58) |
| [590] | Constantin, Edward | Trade | 04/21/2022 | 03:18:00 PM | SELL | (20,000) | $ 0.33 | $ (6,664) | 480,000 | $ (336) |
| [591] | Constantin, Edward | Trade | 04/21/2022 | 03:31:00 PM | SELL | (30,000) | $ 0.33 | $ (9,994) | 450,000 | $ (506) |
| [592] | Constantin, Edward | Trade | 04/21/2022 | 03:32:00 PM | SELL | (15,000) | $ 0.33 | $ (4,981) | 435,000 | $ (269) |
| [593] | Constantin, Edward | Trade | 04/21/2022 | 03:41:00 PM | SELL | (15,000) | $ 0.34 | $ (5,026) | 420,000 | $ (224) |
| [594] | Constantin, Edward | Trade | 04/21/2022 | 03:42:00 PM | SELL | (20,000) | $ 0.33 | $ (6,660) | 400,000 | $ (340) |
| [595] | Constantin, Edward | Trade | 04/21/2022 | 03:43:00 PM | SELL | (15,000) | $ 0.33 | $ (4,995) | 385,000 | $ (169) |
| [596] | Constantin, Edward | Trade | 04/21/2022 | 03:47:00 PM | SELL | (15,000) | $ 0.33 | $ (5,011) | 370,000 | $ (153) |
| [597] | Constantin, Edward | Trade | 04/21/2022 | 03:56:00 PM | SELL | (20,000) | $ 0.33 | $ (6,612) | 350,000 | $ (273) |
| [598] | Constantin, Edward | Trade | 04/21/2022 | 03:58:00 PM | SELL | (150,000) | $ 0.32 | $ (47,641) | 200,000 | $ (4,426) |
| [599] | Constantin, Edward | Trade | 04/21/2022 | 04:00:00 PM | BUY | 2,767 | $ 0.31 | $ 862 | 202,767 | |
| [600] | Constantin, Edward | Twitter Post | 04/21/2022 | 04:01:00 PM | $BBI Buy the ugly we got one more run left | | | | | |
| [601] | Constantin, Edward | Trade | 04/21/2022 | 04:03:00 PM | BUY | 100,000 | $ 0.32 | $ 32,000 | 302,767 | |
| [602] | Constantin, Edward | Trade | 04/22/2022 | 09:38:00 AM | BUY | 50,000 | $ 0.30 | $ 14,918 | 352,767 | |
| [603] | Constantin, Edward | Trade | 04/22/2022 | 10:46:00 AM | BUY | 50,000 | $ 0.33 | $ 16,255 | 402,767 | |
| [604] | Constantin, Edward | Trade | 04/22/2022 | 10:49:00 AM | SELL | (52,767) | $ 0.34 | $ (17,851) | 350,000 | $ 253 |
| [605] | Rybarczyk, John | Trade | 04/22/2022 | 10:49:04 AM | SELL | (13,315) | $ 0.34 | $ (4,554) | - | $ (38) |
| [606] | Constantin, Edward | Trade | 04/22/2022 | 11:08:00 AM | BUY | 6,800 | $ 0.29 | $ 1,938 | 356,800 | |
| [607] | Constantin, Edward | Twitter Post | 04/22/2022 | 11:26:06 AM | $BBI You're going to feel so stupid when this hits .50+ | | | | | |
| [608] | Constantin, Edward | Trade | 04/22/2022 | 12:26:00 PM | SELL | (16,800) | $ 0.34 | $ (5,743) | 340,000 | $ 141 |
| [609] | Constantin, Edward | Trade | 04/22/2022 | 12:42:00 PM | SELL | (15,000) | $ 0.33 | $ (4,957) | 325,000 | $ (45) |
| [610] | Constantin, Edward | Trade | 04/22/2022 | 12:45:00 PM | SELL | (15,000) | $ 0.32 | $ (4,837) | 310,000 | $ (166) |
| [611] | Constantin, Edward | Trade | 04/22/2022 | 12:49:00 PM | SELL | (10,000) | $ 0.32 | $ (3,235) | 300,000 | $ (232) |
| [612] | Constantin, Edward | Trade | 04/22/2022 | 01:10:00 PM | SELL | (25,000) | $ 0.34 | $ (8,404) | 275,000 | $ (279) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [613] | Constantin, Edward | Trade | 04/22/2022 | 01:11:00 PM | SELL | (25,000) | $ 0.34 | $ (8,400) | 250,000 | $ (283) |
| [614] | Constantin, Edward | Trade | 04/22/2022 | 01:14:00 PM | SELL | (25,000) | $ 0.32 | $ (8,106) | 225,000 | $ (577) |
| [615] | Constantin, Edward | Trade | 04/22/2022 | 01:21:00 PM | SELL | (25,000) | $ 0.33 | $ (8,250) | 200,000 | $ (148) |
| [616] | Constantin, Edward | Trade | 04/22/2022 | 02:28:00 PM | SELL | (25,000) | $ 0.33 | $ (8,335) | 175,000 | $ 335 |
| [617] | Constantin, Edward | Trade | 04/22/2022 | 02:29:00 PM | SELL | (25,000) | $ 0.33 | $ (8,330) | 150,000 | $ 330 |
| [618] | Constantin, Edward | Trade | 04/22/2022 | 02:30:00 PM | SELL | (25,000) | $ 0.34 | $ (8,498) | 125,000 | $ 498 |
| [619] | Constantin, Edward | Trade | 04/22/2022 | 02:31:00 PM | SELL | (25,000) | $ 0.34 | $ (8,393) | 100,000 | $ 540 |
| [620] | Constantin, Edward | Trade | 04/22/2022 | 02:32:00 PM | SELL | (25,000) | $ 0.34 | $ (8,417) | 75,000 | $ 958 |
| [621] | Constantin, Edward | Trade | 04/22/2022 | 02:35:00 PM | SELL | (25,000) | $ 0.33 | $ (8,298) | 50,000 | $ 657 |
| [622] | Constantin, Edward | Trade | 04/22/2022 | 02:42:00 PM | SELL | (25,000) | $ 0.32 | $ (8,084) | 25,000 | $ (43) |
| [623] | Constantin, Edward | Trade | 04/22/2022 | 02:43:00 PM | SELL | (25,000) | $ 0.32 | $ (7,933) | - | $ 78 |
| [624] | Constantin, Edward | Twitter Post | 04/22/2022 | 04:55:42 PM | RT @BanksStocks: $BBI Cheers 🍻 to $1 | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 11 allegedly false Twitter or Discord posts by Defendants or Sabo. There are an additional 65 Twitter or Discord posts, text messages, or direct messages that reference ticker BBI or were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Constantin, Edward | Trade | 04/18/2022 | 10:56:00 AM | BUY | 90,000 | $ 0.30 | $ 27,163 | 90,000 | |
| [2] | Constantin, Edward | Trade | 04/18/2022 | 10:57:00 AM | BUY | 100,000 | $ 0.31 | $ 30,631 | 190,000 | |
| [3] | Constantin, Edward | Trade | 04/18/2022 | 10:58:00 AM | BUY | 110,000 | $ 0.31 | $ 34,586 | 300,000 | |
| [4] | Constantin, Edward | Trade | 04/18/2022 | 10:59:00 AM | BUY | 100,000 | $ 0.33 | $ 32,966 | 400,000 | |
| [5] | Constantin, Edward | Trade | 04/18/2022 | 11:00:00 AM | BUY | 100,000 | $ 0.33 | $ 32,775 | 500,000 | |
| [6] | Constantin, Edward | Trade | 04/18/2022 | 11:02:00 AM | BUY | 50,000 | $ 0.33 | $ 16,500 | 550,000 | |
| [7] | Constantin, Edward | Trade | 04/18/2022 | 11:03:00 AM | BUY | 50,000 | $ 0.33 | $ 16,744 | 600,000 | |
| [8] | Constantin, Edward | Trade | 04/18/2022 | 11:05:00 AM | BUY | 200,000 | $ 0.32 | $ 63,400 | 800,000 | |
| [9] | Constantin, Edward | Trade | 04/18/2022 | 11:06:00 AM | BUY | 200,000 | $ 0.32 | $ 63,400 | 1,000,000 | |
| [10] | Constantin, Edward | Trade | 04/18/2022 | 11:07:00 AM | BUY | 200 | $ 0.32 | $ 64 | 1,000,000 | |
| [11] | Constantin, Edward | Trade | 04/18/2022 | 11:11:00 AM | BUY | 50,000 | $ 0.33 | $ 16,445 | 1,050,200 | |
| [12] | Constantin, Edward | Trade | 04/18/2022 | 11:12:00 AM | BUY | 100,000 | $ 0.33 | $ 32,838 | 1,150,200 | |
| [13] | Constantin, Edward | Trade | 04/18/2022 | 11:13:00 AM | BUY | 50,000 | $ 0.33 | $ 16,444 | 1,200,200 | |
| [14] | Constantin, Edward | Trade | 04/18/2022 | 11:17:00 AM | BUY | 200,000 | $ 0.33 | $ 65,420 | 1,400,200 | |
| [15] | Constantin, Edward | Trade | 04/18/2022 | 11:18:00 AM | BUY | 100,000 | $ 0.33 | $ 32,709 | 1,500,200 | |
| [16] | Constantin, Edward | Trade | 04/18/2022 | 11:21:00 AM | BUY | 100,000 | $ 0.33 | $ 32,895 | 1,600,200 | |
| [17] | Constantin, Edward | Trade | 04/18/2022 | 11:28:00 AM | BUY | 50,000 | $ 0.33 | $ 16,370 | 1,650,200 | |
| [18] | Constantin, Edward | Trade | 04/18/2022 | 11:34:00 AM | BUY | 100,000 | $ 0.33 | $ 33,381 | 1,750,200 | |
| [19] | Constantin, Edward | Trade | 04/18/2022 | 11:41:00 AM | BUY | 100,000 | $ 0.35 | $ 34,594 | 1,850,200 | |
| [20] | Constantin, Edward | Trade | 04/18/2022 | 11:43:00 AM | BUY | 50,000 | $ 0.34 | $ 17,112 | 1,900,200 | |
| [21] | Constantin, Edward | Trade | 04/18/2022 | 11:46:00 AM | BUY | 190,736 | $ 0.33 | $ 63,714 | 2,090,936 | |
| [22] | Constantin, Edward | Trade | 04/18/2022 | 12:01:00 PM | BUY | 100,000 | $ 0.34 | $ 33,620 | 2,190,936 | |
| [23] | Constantin, Edward | Trade | 04/18/2022 | 12:19:00 PM | BUY | 100,000 | $ 0.34 | $ 33,710 | 2,290,936 | |
| [24] | Constantin, Edward | Trade | 04/18/2022 | 12:49:00 PM | BUY | 100,000 | $ 0.34 | $ 33,809 | 2,390,936 | |
| [25] | Constantin, Edward | Trade | 04/18/2022 | 01:20:00 PM | BUY | 200,000 | $ 0.34 | $ 67,466 | 2,590,936 | |
| [26] | Constantin, Edward | Trade | 04/18/2022 | 02:59:00 PM | BUY | 100,000 | $ 0.35 | $ 35,000 | 2,690,936 | |
| [27] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:20:41 PM | $BBI Over $.40 has gap to $.60/share. Soon filing for FDA approval for ECCLOCK. $40m mkt cap and has potential drug for approval, way too cheap! Avg analyst price target $2.67/share or 700% upside. | | | | | |
| [28] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:30:13 PM | $BBI $2 PT from William Blair, very bullish comments. Avg price target is $2.67/share https://t.co/0n51a0CQJE | | | | | |
| [29] | Constantin, Edward | Trade | 04/18/2022 | 03:34:00 PM | BUY | 100,000 | $ 0.34 | $ 34,426 | 2,790,936 | |
| [30] | Constantin, Edward | Trade | 04/18/2022 | 03:35:00 PM | BUY | 100,000 | $ 0.35 | $ 34,853 | 2,890,936 | |
| [31] | Constantin, Edward | Trade | 04/18/2022 | 03:36:00 PM | BUY | 100,000 | $ 0.33 | $ 33,349 | 2,990,936 | |
| [32] | Constantin, Edward | Trade | 04/18/2022 | 03:37:00 PM | BUY | 100,000 | $ 0.35 | $ 34,732 | 3,090,936 | |
| [33] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:38:40 PM | $BBI added big on the dip https://t.co/6jhVmtVARD | | | | | |
| [34] | Constantin, Edward | Twitter Post | 04/18/2022 | 03:49:38 PM | $BBI https://t.co/iCizeatfYI | | | | | |
| [35] | Constantin, Edward | Twitter Post | 04/18/2022 | 04:17:12 PM | RT @BroughtonKane: @ayucharlottee $BBI I'd rather take my chance on a 100x than a 3x https://t.co/NGdo4xfpca | | | | | |
| [36] | Constantin, Edward | Twitter Post | 04/19/2022 | 08:53:54 AM | RT @Zonkoo2: $BBI today we will close the GAP! buy it while it's still cheap my friends, i love it🦍😎 https://t.co/MrGy1lhGDq | | | | | |
| [37] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:20:48 AM | $BBI 1-2 week hold for me. Looking for .50 - $1 | | | | | |
| [38] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:43:39 AM | $BBI .33 is my add zone | | | | | |
| [39] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:50:33 AM | $BBI has done me real well in the past. https://t.co/MHoI6Yiqnl | | | | | |
| [40] | Constantin, Edward | Twitter Post | 04/19/2022 | 10:29:56 AM | $BBI https://t.co/cTJI1rqvYd | | | | | |
| [41] | Constantin, Edward | Twitter Post | 04/19/2022 | 11:47:08 AM | $BBI https://t.co/oL10npm08R | | | | | |
| [42] | Constantin, Edward | Twitter Post | 04/19/2022 | 12:40:03 PM | RT @Leeechann: $bbi to .54 #stocks https://t.co/MO2QZTSKlX | | | | | |
| [43] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:21:17 PM | $BBI We're going to get so hard | | | | | |
| [44] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:22:57 PM | $BBI I'm pumping while it's still cheap. Don't tag me when you chased over .50 | | | | | |
| [45] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:29:52 PM | $BBI https://t.co/o7WW5Ee2Zp | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [46] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:38:49 PM | RT @Rebel_gungirl: $BBI https://t.co/i1E1TXzsUF | | | | | |
| [47] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:38:53 PM | RT @KpPeeps: $BBI .40 then $2 then #MOON | | | | | |
| [48] | Constantin, Edward | Twitter Post | 04/19/2022 | 01:46:49 PM | $BBI #1 https://t.co/ecvJ8hHhPL | | | | | |
| [49] | Constantin, Edward | Trade | 04/19/2022 | 01:47:00 PM | SELL | (110,000) | $ 0.38 | $ (41,921) | 2,980,936 | $ 8,632 |
| [50] | Constantin, Edward | Trade | 04/19/2022 | 01:51:00 PM | SELL | (100,000) | $ 0.38 | $ (37,582) | 2,880,936 | $ 6,789 |
| [51] | Constantin, Edward | Trade | 04/19/2022 | 01:59:00 PM | SELL | (100,000) | $ 0.39 | $ (39,148) | 2,780,936 | $ 7,554 |
| [52] | Constantin, Edward | Twitter Post | 04/19/2022 | 02:00:46 PM | $BBI Huge gap to fill! Over .41 we see .55-.60 FAST! I'm Hard!! | | | | | |
| [53] | Constantin, Edward | Trade | 04/19/2022 | 02:01:00 PM | SELL | (100,000) | $ 0.40 | $ (40,004) | 2,680,936 | $ 7,057 |
| [54] | Constantin, Edward | Twitter Post | 04/19/2022 | 02:04:27 PM | $BBI https://t.co/3svGhQFERd | | | | | |
| [55] | Constantin, Edward | Trade | 04/19/2022 | 02:05:00 PM | SELL | (200,000) | $ 0.40 | $ (80,563) | 2,480,936 | $ 14,651 |
| [56] | Constantin, Edward | Trade | 04/19/2022 | 02:09:00 PM | SELL | (200,000) | $ 0.39 | $ (78,842) | 2,280,936 | $ 15,442 |
| [57] | Constantin, Edward | Twitter Post | 04/19/2022 | 02:16:08 PM | $BBI https://t.co/jsaFJaJsyZ | | | | | |
| [58] | Constantin, Edward | Trade | 04/19/2022 | 02:22:00 PM | SELL | (200,000) | $ 0.40 | $ (79,245) | 2,080,936 | $ 15,728 |
| [59] | Constantin, Edward | Trade | 04/19/2022 | 02:42:00 PM | SELL | (100,000) | $ 0.38 | $ (38,379) | 1,980,936 | $ 5,520 |
| [60] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:05:01 PM | $BBI dips for my crips. We're going over .50 and higher. We got catalysts baby https://t.co/ymlGabeN5Z  | | | | | |
| [61] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:38:00 PM | $BBI Some of us will have sex tonight. | | | | | |
| [62] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:49:15 PM | RT @JohnnyWojewoda: $BBI has a massive gap down from .55-.6ish to .4ish that needs to get filled. once we build solid support at .4 and bre... | | | | | |
| [63] | Constantin, Edward | Twitter Post | 04/19/2022 | 03:49:49 PM | RT @Ollie_TradeGod: $BBI .80 has a nice ring to it. | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [64] | Constantin, Edward | Twitter Post | 04/19/2022 | 05:08:39 PM | $BBI To $1 https://t.co/3Ikoe4lmSw<br> | | | | | |
| [65] | Constantin, Edward | Twitter Post | 04/19/2022 | 05:35:17 PM | $BBI LET'S FUCKING GO GARY! | | | | | |
| [66] | Constantin, Edward | Twitter Post | 04/19/2022 | 05:51:34 PM | RT @BonesBrigade100: Ohhhh $BBI is about to go https://t.co/R38JVHYw8v | | | | | |
| [67] | Constantin, Edward | Twitter Post | 04/19/2022 | 06:54:04 PM | $BBI Gary will post a full bod pic once it hits $1 | | | | | |
| [68] | Constantin, Edward | Twitter Post | 04/19/2022 | 07:53:07 PM | $BBI GARY | | | | | |
| [69] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:33:50 PM | @dpearson8515 And I'm still fully in $BBI | | | | | |
| [70] | Constantin, Edward | Twitter Post | 04/19/2022 | 09:38:33 PM | RT @MrZackMorris: @dpearson8515 And I'm still fully in $BBI | | | | | |
| [71] | Constantin, Edward | Twitter Post | 04/20/2022 | 10:35:10 AM | $BBI https://t.co/cZsczKbkiw | | | | | |
| [72] | Constantin, Edward | Twitter Post | 04/20/2022 | 10:41:50 AM | $BBI Gary wake the F up | | | | | |
| [73] | Constantin, Edward | Twitter Post | 04/20/2022 | 11:11:37 AM | $BBI https://t.co/Dm2N0Ri5uL | | | | | |
| [74] | Constantin, Edward | Twitter Post | 04/20/2022 | 11:41:58 AM | $BBI It's going past .50 I feel it in my heart | | | | | |
| [75] | Constantin, Edward | Twitter Post | 04/20/2022 | 12:15:59 PM | $BBI https://t.co/iGjyICHXCV | | | | | |
| [76] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:28:23 PM | $BBI 4 Chain Zack Final Form https://t.co/vbReHJwGuH | | | | | |
| [77] | Constantin, Edward | Trade | 04/20/2022 | 01:34:00 PM | SELL | (100,000) | $ 0.38 | $ (37,546) | 1,880,936 | $ 4,696 |
| [78] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:38:48 PM | $BBI Gary Helmes doesn't f around | | | | | |
| [79] | Constantin, Edward | Trade | 04/20/2022 | 01:47:00 PM | SELL | (50,000) | $ 0.38 | $ (18,860) | 1,830,936 | $ 2,505 |
| [80] | Constantin, Edward | Trade | 04/20/2022 | 01:52:00 PM | SELL | (30,936) | $ 0.37 | $ (11,477) | 1,800,000 | $ 1,358 |
| [81] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:53:42 PM | RT @JamesHoward18: @MrZackMorris .4141 to break  $BBI .3448 Support to hold https://t.co/GXOd34mZHG | | | | | |
| [82] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:54:09 PM | RT @BanksStocks: @MrZackMorris $BBI needs Gary now<br>get that old timer out of retirement | | | | | |
| [83] | Constantin, Edward | Twitter Post | 04/20/2022 | 01:54:23 PM | RT @MaryMichelleNay: $BBI Primmed and ready! Let's see .45 today and .50 tomorrow! How high will this go? @MrZackMorris says the climb cont… | | | | | |
| [84] | Constantin, Edward | Trade | 04/20/2022 | 01:56:00 PM | SELL | (100,000) | $ 0.37 | $ (37,238) | 1,700,000 | $ 4,528 |
| [85] | Constantin, Edward | Trade | 04/20/2022 | 01:59:00 PM | SELL | (100,000) | $ 0.37 | $ (37,453) | 1,600,000 | $ 4,744 |
| [86] | Constantin, Edward | Trade | 04/20/2022 | 02:03:00 PM | SELL | (100,000) | $ 0.37 | $ (37,410) | 1,500,000 | $ 4,532 |
| [87] | Constantin, Edward | Trade | 04/20/2022 | 02:04:00 PM | SELL | (200,000) | $ 0.37 | $ (74,200) | 1,300,000 | $ 7,309 |
| [88] | Constantin, Edward | Trade | 04/20/2022 | 02:12:00 PM | SELL | (100,000) | $ 0.37 | $ (36,632) | 1,200,000 | $ 2,189 |
| [89] | Constantin, Edward | Twitter Post | 04/20/2022 | 02:18:30 PM | $BBI Gary add this dip. | | | | | |
| [90] | Constantin, Edward | Trade | 04/20/2022 | 02:22:00 PM | SELL | (100,000) | $ 0.37 | $ (37,037) | 1,100,000 | $ 3,557 |
| [91] | Constantin, Edward | Trade | 04/20/2022 | 02:27:00 PM | SELL | (100,000) | $ 0.37 | $ (37,025) | 1,000,000 | $ 3,620 |
| [92] | Constantin, Edward | Trade | 04/20/2022 | 02:37:00 PM | SELL | (200,000) | $ 0.37 | $ (73,948) | 800,000 | $ 6,618 |
| [93] | Constantin, Edward | Twitter Post | 04/20/2022 | 02:41:09 PM | $BBI It's not over just a pull back for the homies. The power is ours | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [94] | Constantin, Edward | Twitter Post | 04/20/2022 | 03:43:37 PM | RT @dl_slater: @WS_AkaThehulk @LadeBackk @MrZackMorris $BBI they won't be disappointed 🙂 | | | | | |
| [95] | Constantin, Edward | Twitter Post | 04/20/2022 | 03:46:38 PM | RT @Ollie_TradeGod: $BBI added | | | | | |
| [96] | Constantin, Edward | Twitter Post | 04/20/2022 | 03:56:51 PM | RT @McLoVin2498: $bbi lets go to a dolla mfkusssss @MrZackMorris | | | | | |
| [97] | Constantin, Edward | Twitter Post | 04/20/2022 | 04:28:21 PM | $BBI Bullish!!!!!! https://t.co/i0wvKgkm2d | | | | | |
| [98] | Constantin, Edward | Twitter Post | 04/21/2022 | 08:46:27 AM | $BBI Sweet dip | | | | | |
| [99] | Constantin, Edward | Twitter Post | 04/21/2022 | 09:26:01 AM | $BBI It's time to put the soy milk down and become a man. | | | | | |
| [100] | Constantin, Edward | Trade | 04/21/2022 | 09:46:00 AM | SELL | (100,000) | $ 0.36 | $ (35,875) | 700,000 | $ 2,065 |
| [101] | Constantin, Edward | Trade | 04/21/2022 | 10:19:00 AM | SELL | (50,000) | $ 0.35 | $ (17,589) | 650,000 | $ 723 |
| [102] | Constantin, Edward | Twitter Post | 04/21/2022 | 11:14:07 AM | $BBI Load zones for me 32 33 | | | | | |
| [103] | Constantin, Edward | Trade | 04/21/2022 | 03:00:00 PM | SELL | (20,000) | $ 0.34 | $ (6,700) | 630,000 | $ (47) |
| [104] | Constantin, Edward | Trade | 04/21/2022 | 03:01:00 PM | SELL | (30,000) | $ 0.33 | $ (10,028) | 600,000 | $ (92) |
| [105] | Constantin, Edward | Trade | 04/21/2022 | 03:05:00 PM | SELL | (20,000) | $ 0.33 | $ (6,664) | 580,000 | $ (82) |
| [106] | Constantin, Edward | Trade | 04/21/2022 | 03:12:00 PM | SELL | (15,000) | $ 0.33 | $ (5,010) | 565,000 | $ (50) |
| [107] | Constantin, Edward | Trade | 04/21/2022 | 03:13:00 PM | SELL | (15,000) | $ 0.33 | $ (5,012) | 550,000 | $ (48) |
| [108] | Constantin, Edward | Trade | 04/21/2022 | 03:14:00 PM | SELL | (15,000) | $ 0.34 | $ (5,027) | 535,000 | $ (33) |
| [109] | Constantin, Edward | Trade | 04/21/2022 | 03:15:00 PM | SELL | (35,000) | $ 0.34 | $ (11,749) | 500,000 | $ (58) |
| [110] | Constantin, Edward | Trade | 04/21/2022 | 03:18:00 PM | SELL | (20,000) | $ 0.33 | $ (6,664) | 480,000 | $ (336) |
| [111] | Constantin, Edward | Trade | 04/21/2022 | 03:31:00 PM | SELL | (30,000) | $ 0.33 | $ (9,994) | 450,000 | $ (506) |
| [112] | Constantin, Edward | Trade | 04/21/2022 | 03:32:00 PM | SELL | (15,000) | $ 0.33 | $ (4,981) | 435,000 | $ (269) |
| [113] | Constantin, Edward | Trade | 04/21/2022 | 03:41:00 PM | SELL | (15,000) | $ 0.34 | $ (5,026) | 420,000 | $ (224) |
| [114] | Constantin, Edward | Trade | 04/21/2022 | 03:42:00 PM | SELL | (20,000) | $ 0.33 | $ (6,660) | 400,000 | $ (340) |
| [115] | Constantin, Edward | Trade | 04/21/2022 | 03:43:00 PM | SELL | (15,000) | $ 0.33 | $ (4,995) | 385,000 | $ (169) |
| [116] | Constantin, Edward | Trade | 04/21/2022 | 03:47:00 PM | SELL | (15,000) | $ 0.33 | $ (5,011) | 370,000 | $ (153) |
| [117] | Constantin, Edward | Trade | 04/21/2022 | 03:56:00 PM | SELL | (20,000) | $ 0.33 | $ (6,612) | 350,000 | $ (273) |
| [118] | Constantin, Edward | Trade | 04/21/2022 | 03:58:00 PM | SELL | (150,000) | $ 0.32 | $ (47,641) | 200,000 | $ (4,426) |
| [119] | Constantin, Edward | Trade | 04/21/2022 | 04:00:00 PM | BUY | 2,767 | $ 0.31 | $ 862 | 202,767 | |
| [120] | Constantin, Edward | Twitter Post | 04/21/2022 | 04:01:00 PM | $BBI Buy the ugly we got one more run left | | | | | |
| [121] | Constantin, Edward | Trade | 04/21/2022 | 04:03:00 PM | BUY | 100,000 | $ 0.32 | $ 32,000 | 302,767 | |
| [122] | Constantin, Edward | Trade | 04/22/2022 | 09:38:00 AM | BUY | 50,000 | $ 0.30 | $ 14,918 | 352,767 | |
| [123] | Constantin, Edward | Trade | 04/22/2022 | 10:46:00 AM | BUY | 50,000 | $ 0.33 | $ 16,255 | 402,767 | |
| [124] | Constantin, Edward | Trade | 04/22/2022 | 10:49:00 AM | BUY | (52,767) | $ 0.34 | $ (17,851) | 350,000 | $ 253 |
| [125] | Constantin, Edward | Trade | 04/22/2022 | 11:08:00 AM | BUY | 6,800 | $ 0.29 | $ 1,938 | 356,800 | |
| [126] | Constantin, Edward | Twitter Post | 04/22/2022 | 11:26:06 AM | $BBI You're going to feel so stupid when this hits .50+ | | | | | |
| [127] | Constantin, Edward | Trade | 04/22/2022 | 12:26:00 PM | SELL | (16,800) | $ 0.34 | $ (5,743) | 340,000 | $ 141 |
| [128] | Constantin, Edward | Trade | 04/22/2022 | 12:42:00 PM | SELL | (15,000) | $ 0.33 | $ (4,957) | 325,000 | $ (45) |
| [129] | Constantin, Edward | Trade | 04/22/2022 | 12:45:00 PM | SELL | (15,000) | $ 0.32 | $ (4,837) | 310,000 | $ (166) |
| [130] | Constantin, Edward | Trade | 04/22/2022 | 12:49:00 PM | SELL | (10,000) | $ 0.32 | $ (3,235) | 300,000 | $ (232) |
| [131] | Constantin, Edward | Trade | 04/22/2022 | 01:00:00 PM | SELL | (25,000) | $ 0.34 | $ (8,404) | 275,000 | $ (279) |
| [132] | Constantin, Edward | Trade | 04/22/2022 | 01:11:00 PM | SELL | (25,000) | $ 0.34 | $ (8,400) | 250,000 | $ (283) |
| [133] | Constantin, Edward | Trade | 04/22/2022 | 01:14:00 PM | SELL | (25,000) | $ 0.32 | $ (8,106) | 225,000 | $ (577) |
| [134] | Constantin, Edward | Trade | 04/22/2022 | 01:21:00 PM | SELL | (25,000) | $ 0.33 | $ (8,250) | 200,000 | $ (148) |
| [135] | Constantin, Edward | Trade | 04/22/2022 | 02:28:00 PM | SELL | (25,000) | $ 0.33 | $ (8,335) | 175,000 | $ 335 |
| [136] | Constantin, Edward | Trade | 04/22/2022 | 02:29:00 PM | SELL | (25,000) | $ 0.33 | $ (8,330) | 150,000 | $ 330 |
| [137] | Constantin, Edward | Trade | 04/22/2022 | 02:30:00 PM | SELL | (25,000) | $ 0.34 | $ (8,498) | 125,000 | $ 498 |
| [138] | Constantin, Edward | Trade | 04/22/2022 | 02:31:00 PM | SELL | (25,000) | $ 0.34 | $ (8,393) | 100,000 | $ 540 |
| [139] | Constantin, Edward | Trade | 04/22/2022 | 02:32:00 PM | SELL | (25,000) | $ 0.34 | $ (8,417) | 75,000 | $ 958 |
| [140] | Constantin, Edward | Trade | 04/22/2022 | 02:35:00 PM | SELL | (25,000) | $ 0.33 | $ (8,298) | 50,000 | $ 657 |
| [141] | Constantin, Edward | Trade | 04/22/2022 | 02:42:00 PM | SELL | (25,000) | $ 0.32 | $ (8,084) | 25,000 | $ (43) |
| [142] | Constantin, Edward | Trade | 04/22/2022 | 02:43:00 PM | SELL | (25,000) | $ 0.32 | $ (7,933) | - | $ 78 |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [143] | Constantin, Edward | Twitter Post | 04/22/2022 | 04:55:42 PM | RT @BanksStocks: $BBI Cheers 🍻 to $1 | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 11 allegedly false Twitter or Discord posts by Edward Constantin. There are an additional 43 Twitter or Discord posts, text messages, or direct messages that reference ticker BBI by Edward Constantin or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Trade | 04/18/2022 | 11:34:00 AM | BUY | 60,000 | $ 0.33 | $ 20,077 | 60,000 | |
| [2] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:34:12 AM | From: Other account<br>To: Cooperman (TOMMY COOPS#0001)<br>eddie's got BBI .32s | | | | | |
| [3] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:34:42 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>aiiiiight | | | | | |
| [4] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:34:46 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>lets see hows this plays out | | | | | |
| [5] | Cooperman, Tom | Trade | 04/18/2022 | 11:35:00 AM | BUY | 150,000 | $ 0.34 | $ 50,896 | 210,000 | |
| [6] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:35:34 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>thanks bro | | | | | |
| [7] | Cooperman, Tom | Trade | 04/18/2022 | 11:36:00 AM | BUY | 85,000 | $ 0.34 | $ 28,951 | 295,000 | |
| [8] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:37:03 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>BBI zack | | | | | |
| [9] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:38:04 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>BBI zack and friends | | | | | |
| [10] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:40:32 AM | From: Other account<br>To: Cooperman (TOMMY COOPS#0001)<br>Have they already announced? | | | | | |
| [11] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:41:26 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>nah i dont think they have | | | | | |
| [12] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:41:35 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>zack has .32a | | | | | |
| [13] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:46:38 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>lemme know if they exit BBI i dont wanna be left holding this bitch hahaha | | | | | |
| [14] | Cooperman, Tom | Discord DM | 04/18/2022 | 11:46:47 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Other account<br>but assuming noway he could have exited yet | | | | | |
| [15] | Cooperman, Tom | Trade | 04/18/2022 | 12:26:00 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 300,000 | |
| [16] | Cooperman, Tom | Trade | 04/18/2022 | 12:51:00 PM | BUY | 20,000 | $ 0.34 | $ 6,806 | 320,000 | |
| [17] | Cooperman, Tom | Trade | 04/18/2022 | 02:02:00 PM | SELL | (1,000) | $ 0.34 | $ (340) | 319,000 | $ 6 |
| [18] | Cooperman, Tom | Trade | 04/18/2022 | 02:33:00 PM | SELL | (3,500) | $ 0.35 | $ (1,238) | 315,500 | $ 67 |
| [19] | Cooperman, Tom | Trade | 04/18/2022 | 02:34:00 PM | SELL | (12,000) | $ 0.35 | $ (4,242) | 303,500 | $ 226 |
| [20] | Cooperman, Tom | Trade | 04/18/2022 | 02:35:00 PM | SELL | (2,000) | $ 0.35 | $ (699) | 301,500 | $ 30 |
| [21] | Cooperman, Tom | Trade | 04/18/2022 | 03:05:00 PM | SELL | (14,000) | $ 0.35 | $ (4,854) | 287,500 | $ 170 |
| [22] | Cooperman, Tom | Trade | 04/18/2022 | 03:06:00 PM | SELL | (103,000) | $ 0.35 | $ (35,716) | 184,500 | $ 897 |
| [23] | Cooperman, Tom | Trade | 04/18/2022 | 03:07:00 PM | SELL | (184,500) | $ 0.35 | $ (63,868) | - | $ 1,122 |
| [24] | Cooperman, Tom | Trade | 04/18/2022 | 03:21:00 PM | BUY | 45,000 | $ 0.36 | $ 16,191 | 45,000 | |
| [25] | Cooperman, Tom | Trade | 04/18/2022 | 03:21:00 PM | SELL | (45,000) | $ 0.36 | $ (16,200) | - | $ 9 |

**Notes:**

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Tom Cooperman. There are an additional 11 Twitter or Discord posts, text messages, or direct messages that reference ticker BBI by Tom Cooperman or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Trade | 04/18/2022 | 12:04:44 PM | BUY | 20,000 | $ 0.34 | $ 6,764 | 20,000 | |
| [2] | Deel, Gary | Trade | 04/18/2022 | 12:04:45 PM | BUY | 3,200 | $ 0.34 | $ 1,082 | 23,200 | |
| [3] | Deel, Gary | Trade | 04/18/2022 | 12:04:50 PM | BUY | 11,300 | $ 0.34 | $ 3,842 | 34,500 | |
| [4] | Deel, Gary | Trade | 04/18/2022 | 12:04:51 PM | BUY | 1,400 | $ 0.34 | $ 476 | 35,900 | |
| [5] | Deel, Gary | Trade | 04/18/2022 | 12:08:59 PM | BUY | 4,899 | $ 0.34 | $ 1,666 | 40,799 | |
| [6] | Deel, Gary | Trade | 04/18/2022 | 12:09:02 PM | BUY | 2,401 | $ 0.34 | $ 816 | 43,200 | |
| [7] | Deel, Gary | Trade | 04/18/2022 | 12:09:35 PM | BUY | 2,500 | $ 0.34 | $ 846 | 45,700 | |
| [8] | Deel, Gary | Trade | 04/18/2022 | 12:09:48 PM | BUY | 2,500 | $ 0.34 | $ 846 | 48,200 | |
| [9] | Deel, Gary | Trade | 04/18/2022 | 12:09:55 PM | BUY | 5,800 | $ 0.34 | $ 1,961 | 54,000 | |
| [10] | Deel, Gary | Trade | 04/18/2022 | 12:10:47 PM | BUY | 5,000 | $ 0.34 | $ 1,692 | 59,000 | |
| [11] | Deel, Gary | Trade | 04/18/2022 | 12:10:48 PM | BUY | 5,000 | $ 0.34 | $ 1,692 | 64,000 | |
| [12] | Deel, Gary | Trade | 04/18/2022 | 12:10:49 PM | BUY | 5,000 | $ 0.34 | $ 1,692 | 69,000 | |
| [13] | Deel, Gary | Trade | 04/18/2022 | 12:10:59 PM | BUY | 6,000 | $ 0.34 | $ 2,030 | 75,000 | |
| [14] | Deel, Gary | Trade | 04/18/2022 | 12:11:02 PM | BUY | 5,000 | $ 0.34 | $ 1,690 | 80,000 | |
| [15] | Deel, Gary | Trade | 04/18/2022 | 12:13:02 PM | BUY | 5,000 | $ 0.34 | $ 1,696 | 85,000 | |
| [16] | Deel, Gary | Trade | 04/18/2022 | 12:13:04 PM | BUY | 400 | $ 0.34 | $ 135 | 85,400 | |
| [17] | Deel, Gary | Trade | 04/18/2022 | 12:14:01 PM | BUY | 4,600 | $ 0.34 | $ 1,560 | 90,000 | |
| [18] | Deel, Gary | Trade | 04/18/2022 | 12:14:38 PM | BUY | 5,000 | $ 0.34 | $ 1,687 | 95,000 | |
| [19] | Deel, Gary | Phone | 04/18/2022 | 12:15:19 PM | From: Deel (+12764550323) To:  Other account BBI Zack play today | | | | | |
| [20] | Deel, Gary | Phone | 04/18/2022 | 12:15:29 PM | From: Other account To: Deel (+12764550323) Pump n dump? | | | | | |
| [21] | Deel, Gary | Trade | 04/18/2022 | 12:15:49 PM | BUY | 5,000 | $ 0.34 | $ 1,687 | 100,000 | |
| [22] | Deel, Gary | Trade | 04/18/2022 | 12:16:30 PM | BUY | 600 | $ 0.34 | $ 202 | 100,600 | |
| [23] | Deel, Gary | Trade | 04/18/2022 | 12:17:15 PM | BUY | 5,000 | $ 0.34 | $ 1,688 | 105,600 | |
| [24] | Deel, Gary | Trade | 04/18/2022 | 12:17:18 PM | BUY | 5,000 | $ 0.34 | $ 1,688 | 110,600 | |
| [25] | Deel, Gary | Trade | 04/18/2022 | 12:17:33 PM | BUY | 5,000 | $ 0.34 | $ 1,688 | 115,600 | |
| [26] | Deel, Gary | Trade | 04/18/2022 | 12:17:35 PM | BUY | 5,000 | $ 0.34 | $ 1,686 | 120,600 | |
| [27] | Deel, Gary | Trade | 04/18/2022 | 12:18:53 PM | BUY | 4,400 | $ 0.34 | $ 1,483 | 125,000 | |
| [28] | Deel, Gary | Phone | 04/18/2022 | 12:19:11 PM | From: Other account To: Deel (+12764550323) Loved "BBI Zack play today" | | | | | |
| [29] | Deel, Gary | Phone | 04/18/2022 | 12:19:33 PM | From: Other account To: Deel (+12764550323) I mean Day trade? | | | | | |
| [30] | Deel, Gary | Phone | 04/18/2022 | 12:19:36 PM | From: Other account To: Deel (+12764550323) Scalp? Sorry | | | | | |
| [31] | Deel, Gary | Phone | 04/18/2022 | 12:19:49 PM | From: Deel (+12764550323) To:  Other account Yeah Day trade | | | | | |
| [32] | Deel, Gary | Trade | 04/18/2022 | 12:27:15 PM | BUY | 5,000 | $ 0.34 | $ 1,720 | 130,000 | |
| [33] | Deel, Gary | Trade | 04/18/2022 | 12:27:17 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 135,000 | |
| [34] | Deel, Gary | Trade | 04/18/2022 | 12:27:19 PM | BUY | 300 | $ 0.34 | $ 102 | 135,300 | |
| [35] | Deel, Gary | Trade | 04/18/2022 | 12:27:22 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 140,300 | |
| [36] | Deel, Gary | Trade | 04/18/2022 | 12:27:24 PM | BUY | 200 | $ 0.34 | $ 68 | 140,500 | |
| [37] | Deel, Gary | Trade | 04/18/2022 | 12:27:30 PM | BUY | 1,500 | $ 0.34 | $ 512 | 142,000 | |
| [38] | Deel, Gary | Trade | 04/18/2022 | 12:27:39 PM | BUY | 100 | $ 0.34 | $ 34 | 142,100 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [39] | Deel, Gary | Trade | 04/18/2022 | 12:29:52 PM | BUY | 1,100 | $ 0.34 | $ 376 | 143,200 | |
| [40] | Deel, Gary | Trade | 04/18/2022 | 12:30:27 PM | BUY | 1,100 | $ 0.34 | $ 376 | 144,300 | |
| [41] | Deel, Gary | Trade | 04/18/2022 | 12:31:52 PM | BUY | 5,000 | $ 0.34 | $ 1,710 | 149,300 | |
| [42] | Deel, Gary | Trade | 04/18/2022 | 12:31:53 PM | BUY | 5,000 | $ 0.34 | $ 1,711 | 154,300 | |
| [43] | Deel, Gary | Trade | 04/18/2022 | 12:31:57 PM | BUY | 5,000 | $ 0.34 | $ 1,712 | 159,300 | |
| [44] | Deel, Gary | Trade | 04/18/2022 | 12:31:58 PM | BUY | 5,000 | $ 0.34 | $ 1,711 | 164,300 | |
| [45] | Deel, Gary | Trade | 04/18/2022 | 12:36:34 PM | BUY | 400 | $ 0.34 | $ 137 | 164,700 | |
| [46] | Deel, Gary | Trade | 04/18/2022 | 12:36:56 PM | BUY | 50 | $ 0.34 | $ 17 | 164,750 | |
| [47] | Deel, Gary | Trade | 04/18/2022 | 12:37:02 PM | BUY | 2,557 | $ 0.34 | $ 879 | 167,307 | |
| [48] | Deel, Gary | Trade | 04/18/2022 | 12:37:36 PM | BUY | 800 | $ 0.34 | $ 275 | 168,107 | |
| [49] | Deel, Gary | Trade | 04/18/2022 | 12:37:39 PM | BUY | 20 | $ 0.34 | $ 7 | 168,127 | |
| [50] | Deel, Gary | Trade | 04/18/2022 | 12:39:12 PM | BUY | 10,000 | $ 0.34 | $ 3,449 | 178,127 | |
| [51] | Deel, Gary | Trade | 04/18/2022 | 12:39:39 PM | BUY | 1,000 | $ 0.34 | $ 344 | 179,127 | |
| [52] | Deel, Gary | Trade | 04/18/2022 | 12:40:54 PM | BUY | 500 | $ 0.34 | $ 172 | 179,627 | |
| [53] | Deel, Gary | Trade | 04/18/2022 | 12:40:55 PM | BUY | 100 | $ 0.34 | $ 34 | 179,727 | |
| [54] | Deel, Gary | Trade | 04/18/2022 | 12:40:56 PM | BUY | 9,900 | $ 0.35 | $ 3,416 | 189,627 | |
| [55] | Deel, Gary | Trade | 04/18/2022 | 12:40:57 PM | BUY | 10,000 | $ 0.34 | $ 3,450 | 199,627 | |
| [56] | Deel, Gary | Trade | 04/18/2022 | 12:40:58 PM | BUY | 10,000 | $ 0.34 | $ 3,450 | 209,627 | |
| [57] | Deel, Gary | Trade | 04/18/2022 | 12:41:00 PM | BUY | 10,000 | $ 0.34 | $ 3,450 | 219,627 | |
| [58] | Deel, Gary | Trade | 04/18/2022 | 12:41:01 PM | BUY | 10,000 | $ 0.35 | $ 3,450 | 229,627 | |
| [59] | Deel, Gary | Trade | 04/18/2022 | 12:41:57 PM | BUY | 13,898 | $ 0.34 | $ 4,779 | 243,525 | |
| [60] | Deel, Gary | Trade | 04/18/2022 | 12:41:59 PM | BUY | 702 | $ 0.34 | $ 241 | 244,227 | |
| [61] | Deel, Gary | Trade | 04/18/2022 | 12:42:05 PM | BUY | 73 | $ 0.34 | $ 25 | 244,300 | |
| [62] | Deel, Gary | Trade | 04/18/2022 | 12:42:08 PM | BUY | 1,000 | $ 0.34 | $ 342 | 245,300 | |
| [63] | Deel, Gary | Trade | 04/18/2022 | 12:42:13 PM | BUY | 1,337 | $ 0.34 | $ 456 | 246,637 | |
| [64] | Deel, Gary | Trade | 04/18/2022 | 12:42:18 PM | BUY | 2,500 | $ 0.34 | $ 855 | 249,137 | |
| [65] | Deel, Gary | Trade | 04/18/2022 | 12:44:41 PM | BUY | 5,000 | $ 0.34 | $ 1,711 | 254,137 | |
| [66] | Deel, Gary | Trade | 04/18/2022 | 12:44:52 PM | BUY | 2,100 | $ 0.34 | $ 718 | 256,237 | |
| [67] | Deel, Gary | Trade | 04/18/2022 | 12:44:58 PM | BUY | 100 | $ 0.34 | $ 34 | 256,337 | |
| [68] | Deel, Gary | Trade | 04/18/2022 | 12:44:59 PM | BUY | 200 | $ 0.34 | $ 68 | 256,537 | |
| [69] | Deel, Gary | Trade | 04/18/2022 | 12:45:32 PM | BUY | 100 | $ 0.34 | $ 34 | 256,637 | |
| [70] | Deel, Gary | Trade | 04/18/2022 | 12:45:47 PM | BUY | 120 | $ 0.34 | $ 41 | 256,757 | |
| [71] | Deel, Gary | Trade | 04/18/2022 | 12:45:59 PM | BUY | 600 | $ 0.34 | $ 205 | 257,357 | |
| [72] | Deel, Gary | Trade | 04/18/2022 | 12:46:43 PM | BUY | 2,643 | $ 0.34 | $ 901 | 260,000 | |
| [73] | Deel, Gary | Trade | 04/18/2022 | 12:48:16 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 270,000 | |
| [74] | Deel, Gary | Trade | 04/18/2022 | 12:48:17 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 280,000 | |
| [75] | Deel, Gary | Trade | 04/18/2022 | 12:48:18 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 290,000 | |
| [76] | Deel, Gary | Trade | 04/18/2022 | 12:48:19 PM | BUY | 10,000 | $ 0.34 | $ 3,377 | 300,000 | |
| [77] | Deel, Gary | Trade | 04/18/2022 | 12:48:20 PM | BUY | 10,000 | $ 0.34 | $ 3,379 | 310,000 | |
| [78] | Deel, Gary | Trade | 04/18/2022 | 12:48:21 PM | BUY | 10,000 | $ 0.34 | $ 3,380 | 320,000 | |
| [79] | Deel, Gary | Trade | 04/18/2022 | 12:48:23 PM | BUY | 9,900 | $ 0.34 | $ 3,346 | 329,900 | |
| [80] | Deel, Gary | Trade | 04/18/2022 | 12:48:27 PM | BUY | 100 | $ 0.34 | $ 34 | 330,000 | |
| [81] | Deel, Gary | Trade | 04/18/2022 | 12:54:35 PM | BUY | 10,000 | $ 0.34 | $ 3,377 | 340,000 | |
| [82] | Deel, Gary | Trade | 04/18/2022 | 12:54:36 PM | BUY | 2,000 | $ 0.34 | $ 675 | 342,000 | |
| [83] | Deel, Gary | Trade | 04/18/2022 | 12:54:38 PM | BUY | 1,600 | $ 0.34 | $ 541 | 343,600 | |
| [84] | Deel, Gary | Trade | 04/18/2022 | 12:54:44 PM | BUY | 1,586 | $ 0.34 | $ 537 | 345,186 | |
| [85] | Deel, Gary | Trade | 04/18/2022 | 12:57:23 PM | BUY | 100 | $ 0.34 | $ 34 | 345,286 | |
| [86] | Deel, Gary | Trade | 04/18/2022 | 12:57:34 PM | BUY | 100 | $ 0.34 | $ 34 | 345,386 | |
| [87] | Deel, Gary | Trade | 04/18/2022 | 12:59:22 PM | BUY | 10,100 | $ 0.34 | $ 3,426 | 355,486 | |
| [88] | Deel, Gary | Trade | 04/18/2022 | 12:59:24 PM | BUY | 10,000 | $ 0.34 | $ 3,392 | 365,486 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [89] | Deel, Gary | Trade | 04/18/2022 | 12:59:32 PM | BUY | 900 | $ 0.34 | $ 305 | 366,386 | |
| [90] | Deel, Gary | Trade | 04/18/2022 | 12:59:50 PM | BUY | 90 | $ 0.34 | $ 31 | 366,476 | |
| [91] | Deel, Gary | Phone | 04/18/2022 | 01:00:33 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Also Tommy claims eddie play today is bbi but who knows with him | | | | | |
| [92] | Deel, Gary | Phone | 04/18/2022 | 01:00:48 PM | From: Matlock (+18322218465)<br>To: Deel (+12764550323)<br>I think that's ultra not Eddie | | | | | |
| [93] | Deel, Gary | Phone | 04/18/2022 | 01:01:00 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Oh boy | | | | | |
| [94] | Deel, Gary | Phone | 04/18/2022 | 01:01:24 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>According to that building it's eddie | | | | | |
| [95] | Deel, Gary | Phone | 04/18/2022 | 01:01:26 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Idk | | | | | |
| [96] | Deel, Gary | Trade | 04/18/2022 | 01:07:53 PM | BUY | 1,200 | $ 0.34 | $ 407 | 367,676 | |
| [97] | Deel, Gary | Trade | 04/18/2022 | 01:08:15 PM | BUY | 100 | $ 0.34 | $ 34 | 367,776 | |
| [98] | Deel, Gary | Trade | 04/18/2022 | 01:08:19 PM | BUY | 300 | $ 0.34 | $ 102 | 368,076 | |
| [99] | Deel, Gary | Trade | 04/18/2022 | 01:08:27 PM | BUY | 41,924 | $ 0.34 | $ 14,181 | 410,000 | |
| [100] | Deel, Gary | Trade | 04/18/2022 | 01:08:51 PM | BUY | 5,500 | $ 0.34 | $ 1,855 | 415,500 | |
| [101] | Deel, Gary | Trade | 04/18/2022 | 01:08:53 PM | BUY | 1,700 | $ 0.34 | $ 575 | 417,200 | |
| [102] | Deel, Gary | Trade | 04/18/2022 | 01:09:02 PM | BUY | 6,000 | $ 0.34 | $ 2,028 | 423,200 | |
| [103] | Deel, Gary | Trade | 04/18/2022 | 01:09:10 PM | BUY | 1 | $ 0.34 | $ 0 | 423,201 | |
| [104] | Deel, Gary | Trade | 04/18/2022 | 01:09:40 PM | BUY | 300 | $ 0.34 | $ 101 | 423,501 | |
| [105] | Deel, Gary | Trade | 04/18/2022 | 01:09:52 PM | BUY | 300 | $ 0.34 | $ 101 | 423,801 | |
| [106] | Deel, Gary | Trade | 04/18/2022 | 01:11:08 PM | BUY | 100 | $ 0.34 | $ 34 | 423,901 | |
| [107] | Deel, Gary | Trade | 04/18/2022 | 01:11:51 PM | BUY | 300 | $ 0.34 | $ 101 | 424,201 | |
| [108] | Deel, Gary | Trade | 04/18/2022 | 01:14:11 PM | BUY | 1,299 | $ 0.34 | $ 439 | 425,500 | |
| [109] | Deel, Gary | Trade | 04/18/2022 | 01:14:47 PM | BUY | 1,580 | $ 0.34 | $ 533 | 427,080 | |
| [110] | Deel, Gary | Trade | 04/18/2022 | 01:14:58 PM | BUY | 40 | $ 0.34 | $ 14 | 427,120 | |
| [111] | Deel, Gary | Trade | 04/18/2022 | 01:15:42 PM | BUY | 2,880 | $ 0.34 | $ 972 | 430,000 | |
| [112] | Deel, Gary | Trade | 04/18/2022 | 01:17:37 PM | BUY | 10,000 | $ 0.34 | $ 3,363 | 440,000 | |
| [113] | Deel, Gary | Trade | 04/18/2022 | 01:17:38 PM | BUY | 10,000 | $ 0.34 | $ 3,363 | 450,000 | |
| [114] | Deel, Gary | Trade | 04/18/2022 | 01:17:45 PM | BUY | 10,000 | $ 0.34 | $ 3,367 | 460,000 | |
| [115] | Deel, Gary | Trade | 04/18/2022 | 01:17:56 PM | BUY | 10,000 | $ 0.34 | $ 3,371 | 470,000 | |
| [116] | Deel, Gary | Trade | 04/18/2022 | 01:23:40 PM | SELL | (10,000) | $ 0.34 | $ (3,438) | 460,000 | $ 56 |
| [117] | Deel, Gary | Trade | 04/18/2022 | 02:33:35 PM | SELL | (5,000) | $ 0.36 | $ (1,786) | 455,000 | $ 95 |
| [118] | Deel, Gary | Trade | 04/18/2022 | 02:33:39 PM | SELL | (5,000) | $ 0.36 | $ (1,786) | 450,000 | $ 95 |
| [119] | Deel, Gary | Trade | 04/18/2022 | 02:42:19 PM | BUY | 10,000 | $ 0.35 | $ 3,497 | 460,000 | |
| [120] | Deel, Gary | Trade | 04/18/2022 | 02:42:27 PM | BUY | 10,000 | $ 0.35 | $ 3,462 | 470,000 | |
| [121] | Deel, Gary | Trade | 04/18/2022 | 03:20:53 PM | SELL | (10,000) | $ 0.37 | $ (3,671) | 460,000 | $ 276 |
| [122] | Deel, Gary | Trade | 04/18/2022 | 03:20:56 PM | SELL | (10,000) | $ 0.36 | $ (3,625) | 450,000 | $ 217 |
| [123] | Deel, Gary | Trade | 04/18/2022 | 03:20:57 PM | SELL | (10,000) | $ 0.36 | $ (3,625) | 440,000 | $ 236 |
| [124] | Deel, Gary | Trade | 04/18/2022 | 03:20:59 PM | SELL | (10,000) | $ 0.36 | $ (3,617) | 430,000 | $ 235 |
| [125] | Deel, Gary | Trade | 04/18/2022 | 03:21:00 PM | SELL | (2,764) | $ 0.36 | $ (1,000) | 427,236 | $ 65 |
| [126] | Deel, Gary | Trade | 04/18/2022 | 03:21:01 PM | SELL | (7,236) | $ 0.36 | $ (2,617) | 420,000 | $ 169 |
| [127] | Deel, Gary | Trade | 04/18/2022 | 03:21:15 PM | SELL | (10,000) | $ 0.36 | $ (3,578) | 410,000 | $ 197 |
| [128] | Deel, Gary | Trade | 04/18/2022 | 03:21:19 PM | SELL | (20,000) | $ 0.36 | $ (7,234) | 390,000 | $ 469 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [129] | Deel, Gary | Trade | 04/18/2022 | 03:22:04 PM | SELL | (20,000) | $ 0.36 | $ (7,177) | 370,000 | $ 427 |
| [130] | Deel, Gary | Trade | 04/18/2022 | 03:29:31 PM | SELL | (10,000) | $ 0.36 | $ (3,552) | 360,000 | $ 147 |
| [131] | Deel, Gary | Trade | 04/18/2022 | 03:29:32 PM | SELL | (10,000) | $ 0.36 | $ (3,552) | 350,000 | $ 133 |
| [132] | Deel, Gary | Trade | 04/18/2022 | 03:29:34 PM | SELL | (10,000) | $ 0.36 | $ (3,556) | 340,000 | $ 138 |
| [133] | Deel, Gary | Trade | 04/18/2022 | 03:29:35 PM | SELL | (200) | $ 0.36 | $ (71) | 339,800 | $ 3 |
| [134] | Deel, Gary | Trade | 04/18/2022 | 03:30:09 PM | SELL | (500) | $ 0.36 | $ (178) | 339,300 | $ 7 |
| [135] | Deel, Gary | Trade | 04/18/2022 | 03:30:10 PM | SELL | (120) | $ 0.36 | $ (43) | 339,180 | $ 2 |
| [136] | Deel, Gary | Trade | 04/18/2022 | 03:30:22 PM | SELL | (5,600) | $ 0.36 | $ (1,991) | 333,580 | $ 74 |
| [137] | Deel, Gary | Trade | 04/18/2022 | 03:30:23 PM | SELL | (3,580) | $ 0.36 | $ (1,273) | 330,000 | $ 47 |
| [138] | Deel, Gary | Trade | 04/18/2022 | 03:30:42 PM | SELL | (10,000) | $ 0.36 | $ (3,571) | 320,000 | $ 138 |
| [139] | Deel, Gary | Trade | 04/18/2022 | 03:30:44 PM | SELL | (10,000) | $ 0.36 | $ (3,572) | 310,000 | $ 124 |
| [140] | Deel, Gary | Trade | 04/18/2022 | 03:30:45 PM | SELL | (10,000) | $ 0.36 | $ (3,570) | 300,000 | $ 120 |
| [141] | Deel, Gary | Trade | 04/18/2022 | 03:30:46 PM | SELL | (10,000) | $ 0.36 | $ (3,570) | 290,000 | $ 120 |
| [142] | Deel, Gary | Trade | 04/18/2022 | 03:30:48 PM | SELL | (10,000) | $ 0.36 | $ (3,571) | 280,000 | $ 121 |
| [143] | Deel, Gary | Trade | 04/18/2022 | 03:30:52 PM | SELL | (10,000) | $ 0.36 | $ (3,570) | 270,000 | $ 120 |
| [144] | Deel, Gary | Trade | 04/18/2022 | 03:37:33 PM | SELL | (20,000) | $ 0.33 | $ (6,618) | 250,000 | $ (270) |
| [145] | Deel, Gary | Trade | 04/18/2022 | 03:37:34 PM | SELL | (20,000) | $ 0.33 | $ (6,618) | 230,000 | $ (226) |
| [146] | Deel, Gary | Trade | 04/18/2022 | 03:37:36 PM | SELL | (20,000) | $ 0.33 | $ (6,618) | 210,000 | $ (142) |
| [147] | Deel, Gary | Trade | 04/18/2022 | 03:37:39 PM | SELL | (20,000) | $ 0.33 | $ (6,677) | 190,000 | $ (79) |
| [148] | Deel, Gary | Trade | 04/18/2022 | 03:37:42 PM | SELL | (20,000) | $ 0.33 | $ (6,612) | 170,000 | $ (147) |
| [149] | Deel, Gary | Trade | 04/18/2022 | 03:37:43 PM | SELL | (20,000) | $ 0.33 | $ (6,620) | 150,000 | $ (137) |
| [150] | Deel, Gary | Trade | 04/18/2022 | 03:37:57 PM | SELL | (150,000) | $ 0.33 | $ (49,608) | - | $ (1,267) |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Gary Deel. There are an additional 11 Twitter or Discord posts, text messages, or direct messages that reference ticker BBI by Gary Deel or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:25 AM | BUY | 14,083 | $ 0.34 | $ 4,788 | 14,083 | |
| [2] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:26 AM | BUY | 100 | $ 0.34 | $ 34 | 14,183 | |
| [3] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:30 AM | BUY | 700 | $ 0.34 | $ 241 | 14,883 | |
| [4] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:37:31 AM | BUY | 135,117 | $ 0.34 | $ 46,588 | 150,000 | |
| [5] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:41:59 AM | BUY | 50,000 | $ 0.34 | $ 17,145 | 200,000 | |
| [6] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:51:21 AM | BUY | 300 | $ 0.34 | $ 101 | 200,300 | |
| [7] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:05 AM | BUY | 200 | $ 0.34 | $ 68 | 200,500 | |
| [8] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:06 AM | BUY | 100 | $ 0.34 | $ 34 | 200,600 | |
| [9] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:08 AM | BUY | 9,000 | $ 0.34 | $ 3,087 | 209,600 | |
| [10] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:14 AM | BUY | 9,000 | $ 0.34 | $ 3,087 | 218,600 | |
| [11] | Hennessey, Mitchell | Trade | 04/18/2022 | 11:52:27 AM | BUY | 6,048 | $ 0.34 | $ 2,074 | 224,648 | |
| [12] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:20:06 PM | BUY | 100 | $ 0.34 | $ 34 | 224,748 | |
| [13] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:20:31 PM | BUY | 3,700 | $ 0.34 | $ 1,240 | 228,448 | |
| [14] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:20:39 PM | BUY | 2,100 | $ 0.34 | $ 704 | 230,548 | |
| [15] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:21:17 PM | BUY | 800 | $ 0.34 | $ 269 | 231,348 | |
| [16] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:23:09 PM | BUY | 300 | $ 0.34 | $ 102 | 231,648 | |
| [17] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:27:30 PM | BUY | 9,500 | $ 0.34 | $ 3,258 | 241,148 | |
| [18] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:27:40 PM | BUY | 50 | $ 0.34 | $ 17 | 241,198 | |
| [19] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:27:43 PM | BUY | 450 | $ 0.34 | $ 154 | 241,648 | |
| [20] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:35:06 PM | BUY | 9,600 | $ 0.34 | $ 3,216 | 251,248 | |
| [21] | Hennessey, Mitchell | Trade | 04/18/2022 | 01:35:38 PM | BUY | 600 | $ 0.34 | $ 201 | 251,848 | |
| [22] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:46 PM | SELL | (54,324) | $ 0.36 | $ (19,489) | 197,524 | $ 827 |
| [23] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:48 PM | SELL | (3,100) | $ 0.36 | $ (1,102) | 194,424 | $ 33 |
| [24] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:49 PM | SELL | (5,000) | $ 0.36 | $ (1,778) | 189,424 | $ 53 |
| [25] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:50 PM | SELL | (2,500) | $ 0.36 | $ (889) | 186,924 | $ 27 |
| [26] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:51 PM | SELL | (10,000) | $ 0.36 | $ (3,558) | 176,924 | $ 110 |
| [27] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:21:52 PM | SELL | (25,076) | $ 0.36 | $ (8,915) | 151,848 | $ 268 |
| [28] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:06 PM | SELL | (1,557) | $ 0.36 | $ (555) | 150,291 | $ 18 |
| [29] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:08 PM | SELL | (824) | $ 0.36 | $ (293) | 149,467 | $ 9 |
| [30] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:09 PM | SELL | (20,819) | $ 0.36 | $ (7,401) | 128,648 | $ 223 |
| [31] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:10 PM | SELL | (2,500) | $ 0.36 | $ (889) | 126,148 | $ 27 |
| [32] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:12 PM | SELL | (150) | $ 0.36 | $ (53) | 125,998 | $ 2 |
| [33] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:14 PM | SELL | (100) | $ 0.36 | $ (36) | 125,898 | $ 1 |
| [34] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:15 PM | SELL | (25,050) | $ 0.36 | $ (8,905) | 100,848 | $ 270 |
| [35] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:21 PM | SELL | (100) | $ 0.35 | $ (35) | 100,748 | $ 1 |
| [36] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:22 PM | SELL | (500) | $ 0.35 | $ (176) | 100,248 | $ 5 |
| [37] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:23 PM | SELL | (28,650) | $ 0.35 | $ (10,111) | 71,598 | $ 287 |
| [38] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:26 PM | SELL | (7,700) | $ 0.35 | $ (2,717) | 63,898 | $ 77 |
| [39] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:29 PM | SELL | (100) | $ 0.35 | $ (35) | 63,798 | $ 1 |
| [40] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:32 PM | SELL | (100) | $ 0.35 | $ (35) | 63,698 | $ 1 |
| [41] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:33 PM | SELL | (100) | $ 0.35 | $ (35) | 63,598 | $ 1 |
| [42] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:41 PM | SELL | (2,400) | $ 0.35 | $ (847) | 61,198 | $ 24 |
| [43] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:43 PM | SELL | (100) | $ 0.35 | $ (35) | 61,098 | $ 1 |
| [44] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:58 PM | SELL | (11,800) | $ 0.35 | $ (4,164) | 49,298 | $ 119 |
| [45] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:22:59 PM | SELL | (500) | $ 0.35 | $ (176) | 48,798 | $ 5 |
| [46] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:23:00 PM | SELL | (2,600) | $ 0.35 | $ (918) | 46,198 | $ 26 |
| [47] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:23:01 PM | SELL | (45,350) | $ 0.35 | $ (16,004) | 848 | $ 577 |
| [48] | Hennessey, Mitchell | Trade | 04/18/2022 | 03:23:16 PM | SELL | (848) | $ 0.35 | $ (300) | - | $ 16 |

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻#4034)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

Notes:

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Mitchell Hennessey.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet or Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 11:32:01 AM | BUY | 50,000 | $ 0.30 | $ 14,998 | 50,000 | |
| [2] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 11:33:32 AM | BUY | 50,000 | $ 0.30 | $ 15,133 | 100,000 | |
| [3] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 11:34:14 AM | BUY | 100 | $ 0.30 | $ 30 | 100,100 | |
| [4] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 01:04:38 PM | BUY | 20,000 | $ 0.29 | $ 5,851 | 120,100 | |
| [5] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:18:37 PM | BUY | 25,000 | $ 0.30 | $ 7,462 | 145,100 | |
| [6] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:18:47 PM | BUY | 25,000 | $ 0.30 | $ 7,473 | 170,100 | |
| [7] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:21:35 PM | BUY | 50,000 | $ 0.30 | $ 15,062 | 220,100 | |
| [8] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:24:59 PM | BUY | 50,000 | $ 0.30 | $ 15,140 | 270,100 | |
| [9] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:33:24 PM | BUY | 9,900 | $ 0.30 | $ 2,995 | 280,000 | |
| [10] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:33:30 PM | BUY | 20,000 | $ 0.31 | $ 6,113 | 300,000 | |
| [11] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:54:31 PM | BUY | 2,000 | $ 0.30 | $ 600 | 302,000 | |
| [12] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:54:42 PM | BUY | 3,000 | $ 0.30 | $ 908 | 305,000 | |
| [13] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:54:47 PM | BUY | 47,000 | $ 0.31 | $ 14,429 | 352,000 | |
| [14] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 02:59:50 PM | SELL | (16,724) | $ 0.31 | $ (5,179) | 335,276 | $ 163 |
| [15] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:00:32 PM | SELL | (6,403) | $ 0.31 | $ (1,983) | 328,873 | $ 62 |
| [16] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:06:58 PM | SELL | (15,177) | $ 0.31 | $ (4,700) | 313,696 | $ 148 |
| [17] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:07:44 PM | SELL | (11,696) | $ 0.31 | $ (3,622) | 302,000 | $ 114 |
| [18] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:46:58 PM | SELL | (100) | $ 0.31 | $ (31) | 301,900 | $ 0 |
| [19] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:02 PM | SELL | (100) | $ 0.31 | $ (31) | 301,800 | $ 0 |
| [20] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:06 PM | SELL | (2,000) | $ 0.31 | $ (615) | 299,800 | $ 10 |
| [21] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:07 PM | SELL | (1,000) | $ 0.31 | $ (307) | 298,800 | $ 5 |
| [22] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:47:08 PM | SELL | (1,000) | $ 0.31 | $ (306) | 297,800 | $ 3 |
| [23] | Matlock, Perry "PJ" | Trade | 04/14/2022 | 03:57:42 PM | BUY | 25,000 | $ 0.31 | $ 7,640 | 322,800 | |
| [24] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:36 AM | SELL | (50,000) | $ 0.33 | $ (16,300) | 272,800 | $ 1,208 |
| [25] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:37 AM | SELL | (50,000) | $ 0.33 | $ (16,300) | 222,800 | $ 1,466 |
| [26] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:38 AM | SELL | (50,000) | $ 0.32 | $ (16,191) | 172,800 | $ 1,166 |
| [27] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:39 AM | SELL | (50,000) | $ 0.32 | $ (16,055) | 122,800 | $ 940 |
| [28] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:40 AM | SELL | (50,000) | $ 0.32 | $ (16,055) | 72,800 | $ 868 |
| [29] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:00:41 AM | SELL | (50,000) | $ 0.32 | $ (16,055) | 22,800 | $ 712 |
| [30] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 11:03:43 AM | SELL | (22,800) | $ 0.33 | $ (7,433) | - | $ 465 |
| [31] | Matlock, Perry "PJ" | Phone | 04/18/2022 | 01:00:33 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Also Tommy claims eddie play today is bbi but who knows with him | | | | | |
| [32] | Matlock, Perry "PJ" | Phone | 04/18/2022 | 01:00:48 PM | From: Matlock (+18322218465)<br>To: Deel (+12764550323)<br>I think that's ultra not Eddie | | | | | |
| [33] | Matlock, Perry "PJ" | Phone | 04/18/2022 | 01:01:00 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Oh boy | | | | | |
| [34] | Matlock, Perry "PJ" | Phone | 04/18/2022 | 01:01:24 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>According to that building it's eddie | | | | | |
| [35] | Matlock, Perry "PJ" | Phone | 04/18/2022 | 01:01:26 PM | From: Deel (+12764550323)<br>To: Matlock (+18322218465)<br>Idk | | | | | |
| [36] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:31:17 PM | BUY | 200 | $ 0.34 | $ 69 | 200 | |
| [37] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:32:08 PM | BUY | 50,000 | $ 0.35 | $ 17,277 | 50,200 | |
| [38] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:32:20 PM | BUY | 11,128 | $ 0.35 | $ 3,881 | 61,328 | |
| [39] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:32:21 PM | BUY | 38,872 | $ 0.35 | $ 13,601 | 100,200 | |
| [40] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:33:06 PM | BUY | 50,000 | $ 0.35 | $ 17,737 | 150,200 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [41] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:03 PM | BUY | 1,000 | $ 0.35 | $ 353 | 151,200 | |
| [42] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:05 PM | BUY | 1,000 | $ 0.35 | $ 353 | 152,200 | |
| [43] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:06 PM | BUY | 2,000 | $ 0.35 | $ 705 | 154,200 | |
| [44] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:07 PM | BUY | 1,000 | $ 0.35 | $ 352 | 155,200 | |
| [45] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:38:08 PM | BUY | 1,000 | $ 0.35 | $ 353 | 156,200 | |
| [46] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:41:57 PM | BUY | 1,000 | $ 0.34 | $ 344 | 157,200 | |
| [47] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:41:58 PM | BUY | 1,000 | $ 0.34 | $ 344 | 158,200 | |
| [48] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:41:59 PM | BUY | 1,000 | $ 0.34 | $ 344 | 159,200 | |
| [49] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:42:00 PM | BUY | 1,000 | $ 0.34 | $ 344 | 160,200 | |
| [50] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:42:36 PM | BUY | 1,000 | $ 0.35 | $ 349 | 161,200 | |
| [51] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:43 PM | BUY | 100 | $ 0.35 | $ 35 | 161,300 | |
| [52] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:52 PM | BUY | 5,000 | $ 0.35 | $ 1,742 | 166,300 | |
| [53] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:53 PM | BUY | 2,000 | $ 0.35 | $ 698 | 168,300 | |
| [54] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:54 PM | BUY | 4,000 | $ 0.35 | $ 1,396 | 172,300 | |
| [55] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:45:55 PM | BUY | 4,000 | $ 0.35 | $ 1,396 | 176,300 | |
| [56] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:46:17 PM | BUY | 1,000 | $ 0.35 | $ 349 | 177,300 | |
| [57] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:48:57 PM | BUY | 11,500 | $ 0.35 | $ 4,046 | 188,800 | |
| [58] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:48:58 PM | BUY | 8,500 | $ 0.35 | $ 2,991 | 197,300 | |
| [59] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:48:59 PM | BUY | 10,000 | $ 0.35 | $ 3,516 | 207,300 | |
| [60] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:49:04 PM | BUY | 10,000 | $ 0.35 | $ 3,517 | 217,300 | |
| [61] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:49:05 PM | BUY | 10,000 | $ 0.35 | $ 3,518 | 227,300 | |
| [62] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:52:47 PM | BUY | 8,910 | $ 0.35 | $ 3,096 | 236,210 | |
| [63] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:54:56 PM | BUY | 100 | $ 0.35 | $ 35 | 236,310 | |
| [64] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:56:04 PM | BUY | 500 | $ 0.35 | $ 173 | 236,810 | |
| [65] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 02:57:44 PM | BUY | 500 | $ 0.35 | $ 173 | 237,310 | |
| [66] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:06 PM | BUY | 100 | $ 0.35 | $ 35 | 237,410 | |
| [67] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:07 PM | BUY | 100 | $ 0.35 | $ 35 | 237,510 | |
| [68] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:08 PM | BUY | 400 | $ 0.35 | $ 140 | 237,910 | |
| [69] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:09 PM | BUY | 600 | $ 0.35 | $ 210 | 238,510 | |
| [70] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:10 PM | BUY | 500 | $ 0.35 | $ 175 | 239,010 | |
| [71] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:00:11 PM | BUY | 600 | $ 0.35 | $ 210 | 239,610 | |
| [72] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:02:22 PM | BUY | 30,000 | $ 0.35 | $ 10,500 | 269,610 | |
| [73] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:02:24 PM | BUY | 30,000 | $ 0.35 | $ 10,500 | 299,610 | |
| [74] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:02:25 PM | BUY | 30,000 | $ 0.35 | $ 10,500 | 329,610 | |
| [75] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:06:31 PM | BUY | 1,000 | $ 0.35 | $ 347 | 330,610 | |
| [76] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:07:43 PM | BUY | 1,000 | $ 0.35 | $ 345 | 331,610 | |
| [77] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:07:52 PM | BUY | 1,000 | $ 0.35 | $ 345 | 332,610 | |
| [78] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:07:54 PM | BUY | 1,000 | $ 0.35 | $ 345 | 333,610 | |
| [79] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:22 PM | BUY | 1,000 | $ 0.35 | $ 350 | 334,610 | |
| [80] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:23 PM | BUY | 6,000 | $ 0.35 | $ 2,099 | 340,610 | |
| [81] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:24 PM | BUY | 6,000 | $ 0.35 | $ 2,100 | 346,610 | |
| [82] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:25 PM | BUY | 6,000 | $ 0.35 | $ 2,100 | 352,610 | |
| [83] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:26 PM | BUY | 6,000 | $ 0.35 | $ 2,098 | 358,610 | |
| [84] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:27 PM | BUY | 5,000 | $ 0.35 | $ 1,750 | 363,610 | |
| [85] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:28 PM | BUY | 6,000 | $ 0.35 | $ 2,098 | 369,610 | |
| [86] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:29 PM | BUY | 6,000 | $ 0.35 | $ 2,100 | 375,610 | |
| [87] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:30 PM | BUY | 5,000 | $ 0.35 | $ 1,750 | 380,610 | |
| [88] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:09:31 PM | BUY | 3,000 | $ 0.35 | $ 1,050 | 383,610 | |
| [89] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:21:02 PM | SELL | (50,000) | $ 0.36 | $ (18,088) | 333,610 | $ 811 |
| [90] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:21:54 PM | SELL | (50,000) | $ 0.36 | $ (17,777) | 283,610 | $ 295 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [91] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:21:56 PM | SELL | (50,000) | $ 0.35 | $ (17,711) | 233,610 | $ (25) |
| [92] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:22:00 PM | SELL | (50,000) | $ 0.36 | $ (17,808) | 183,610 | $ 297 |
| [93] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:23:43 PM | SELL | (10,100) | $ 0.35 | $ (3,545) | 173,510 | $ (6) |
| [94] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:24:50 PM | SELL | (43,377) | $ 0.35 | $ (15,235) | 130,133 | $ 51 |
| [95] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:24:52 PM | SELL | (43,377) | $ 0.35 | $ (15,234) | 86,756 | $ 52 |
| [96] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:24:56 PM | SELL | (43,377) | $ 0.35 | $ (15,234) | 43,379 | $ 71 |
| [97] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:25:20 PM | SELL | (43,377) | $ 0.35 | $ (15,026) | 2 | $ (150) |
| [98] | Matlock, Perry "PJ" | Trade | 04/18/2022 | 03:26:26 PM | SELL | (2) | $ 0.35 | $ (1) | - | $ 0 |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale price equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Perry "PJ" Matlock. There are an additional 5 Twitter or Discord posts, text messages, or direct messages that reference ticker BBI by Perry "PJ" Matlock or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 04/13/2022 | 04:35:47 PM | BUY | 70,000 | $ 0.30 | $ 20,936 | 70,000 | |
| [2] | Rybarczyk, John | Trade | 04/13/2022 | 04:38:54 PM | BUY | 10,000 | $ 0.30 | $ 3,000 | 80,000 | |
| [3] | Rybarczyk, John | Trade | 04/13/2022 | 04:39:24 PM | BUY | 8,700 | $ 0.30 | $ 2,610 | 88,700 | |
| [4] | Rybarczyk, John | Trade | 04/13/2022 | 04:39:39 PM | BUY | 1,300 | $ 0.30 | $ 390 | 90,000 | |
| [5] | Rybarczyk, John | Trade | 04/13/2022 | 04:43:17 PM | BUY | 8,900 | $ 0.30 | $ 2,693 | 98,900 | |
| [6] | Rybarczyk, John | Trade | 04/13/2022 | 04:43:18 PM | BUY | 16,100 | $ 0.30 | $ 4,872 | 115,000 | |
| [7] | Rybarczyk, John | Trade | 04/13/2022 | 04:49:38 PM | BUY | 25,000 | $ 0.30 | $ 7,500 | 140,000 | |
| [8] | Rybarczyk, John | Trade | 04/13/2022 | 04:49:57 PM | BUY | 8,852 | $ 0.30 | $ 2,656 | 148,852 | |
| [9] | Rybarczyk, John | Trade | 04/13/2022 | 04:49:58 PM | BUY | 3,000 | $ 0.30 | $ 900 | 151,852 | |
| [10] | Rybarczyk, John | Trade | 04/13/2022 | 04:50:53 PM | BUY | 1,900 | $ 0.30 | $ 570 | 153,752 | |
| [11] | Rybarczyk, John | Trade | 04/13/2022 | 04:51:41 PM | BUY | 350 | $ 0.30 | $ 105 | 154,102 | |
| [12] | Rybarczyk, John | Trade | 04/13/2022 | 04:54:20 PM | BUY | 4,000 | $ 0.30 | $ 1,200 | 158,102 | |
| [13] | Rybarczyk, John | Trade | 04/13/2022 | 04:55:47 PM | BUY | 200 | $ 0.30 | $ 60 | 158,302 | |
| [14] | Rybarczyk, John | Trade | 04/13/2022 | 04:57:23 PM | BUY | 5,000 | $ 0.30 | $ 1,500 | 163,302 | |
| [15] | Rybarczyk, John | Trade | 04/13/2022 | 04:57:33 PM | BUY | 1,698 | $ 0.30 | $ 509 | 165,000 | |
| [16] | Rybarczyk, John | Trade | 04/13/2022 | 04:58:08 PM | BUY | 30,000 | $ 0.30 | $ 9,000 | 195,000 | |
| [17] | Rybarczyk, John | Trade | 04/13/2022 | 04:58:24 PM | BUY | 19,950 | $ 0.30 | $ 5,985 | 214,950 | |
| [18] | Rybarczyk, John | Trade | 04/13/2022 | 04:59:13 PM | BUY | 2,500 | $ 0.30 | $ 750 | 217,450 | |
| [19] | Rybarczyk, John | Trade | 04/13/2022 | 04:59:38 PM | BUY | 300 | $ 0.30 | $ 90 | 217,750 | |
| [20] | Rybarczyk, John | Trade | 04/13/2022 | 05:00:42 PM | BUY | 100 | $ 0.30 | $ 30 | 217,850 | |
| [21] | Rybarczyk, John | Trade | 04/13/2022 | 05:02:18 PM | BUY | 7,150 | $ 0.30 | $ 2,145 | 225,000 | |
| [22] | Rybarczyk, John | Trade | 04/13/2022 | 05:06:36 PM | BUY | 3,779 | $ 0.30 | $ 1,143 | 228,779 | |
| [23] | Rybarczyk, John | Trade | 04/13/2022 | 05:07:02 PM | BUY | 1,000 | $ 0.30 | $ 303 | 229,779 | |
| [24] | Rybarczyk, John | Trade | 04/13/2022 | 05:17:00 PM | BUY | 17 | $ 0.30 | $ 5 | 229,796 | |
| [25] | Rybarczyk, John | Trade | 04/13/2022 | 05:18:22 PM | BUY | 100 | $ 0.30 | $ 30 | 229,896 | |
| [26] | Rybarczyk, John | Trade | 04/13/2022 | 05:21:54 PM | BUY | 1,600 | $ 0.30 | $ 485 | 231,496 | |
| [27] | Rybarczyk, John | Trade | 04/13/2022 | 05:23:09 PM | BUY | 15,959 | $ 0.31 | $ 4,939 | 247,455 | |
| [28] | Rybarczyk, John | Trade | 04/13/2022 | 05:23:37 PM | BUY | 1,500 | $ 0.31 | $ 465 | 248,955 | |
| [29] | Rybarczyk, John | Trade | 04/13/2022 | 05:23:45 PM | BUY | 1,045 | $ 0.31 | $ 324 | 250,000 | |
| [30] | Rybarczyk, John | Trade | 04/13/2022 | 06:29:00 PM | BUY | 1,000 | $ 0.30 | $ 303 | 251,000 | |
| [31] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:03 PM | BUY | 3,384 | $ 0.31 | $ 1,049 | 254,384 | |
| [32] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:17 PM | BUY | 100 | $ 0.31 | $ 31 | 254,484 | |
| [33] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:20 PM | BUY | 5,000 | $ 0.32 | $ 1,575 | 259,484 | |
| [34] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:21 PM | BUY | 32 | $ 0.32 | $ 10 | 259,516 | |
| [35] | Rybarczyk, John | Trade | 04/13/2022 | 07:47:25 PM | BUY | 65,484 | $ 0.32 | $ 20,693 | 325,000 | |
| [36] | Rybarczyk, John | Trade | 04/13/2022 | 07:53:18 PM | BUY | 75,000 | $ 0.32 | $ 23,987 | 400,000 | |
| [37] | Rybarczyk, John | Trade | 04/14/2022 | 08:44:57 AM | BUY | 27,837 | $ 0.30 | $ 8,347 | 427,837 | |
| [38] | Rybarczyk, John | Trade | 04/14/2022 | 08:49:37 AM | BUY | 63 | $ 0.30 | $ 19 | 427,900 | |
| [39] | Rybarczyk, John | Trade | 04/14/2022 | 08:50:44 AM | BUY | 200 | $ 0.30 | $ 60 | 428,100 | |
| [40] | Rybarczyk, John | Trade | 04/14/2022 | 08:51:44 AM | BUY | 36,623 | $ 0.30 | $ 10,987 | 464,723 | |
| [41] | Rybarczyk, John | Trade | 04/14/2022 | 09:02:05 AM | BUY | 10,100 | $ 0.30 | $ 3,030 | 474,823 | |
| [42] | Rybarczyk, John | Trade | 04/14/2022 | 09:02:06 AM | BUY | 100 | $ 0.30 | $ 30 | 474,923 | |
| [43] | Rybarczyk, John | Trade | 04/14/2022 | 09:02:18 AM | BUY | 77 | $ 0.30 | $ 23 | 475,000 | |
| [44] | Rybarczyk, John | Trade | 04/14/2022 | 09:11:21 AM | BUY | 100 | $ 0.30 | $ 30 | 475,100 | |
| [45] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:09 AM | BUY | 9,400 | $ 0.30 | $ 2,820 | 484,500 | |
| [46] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:20 AM | BUY | 341 | $ 0.30 | $ 102 | 484,841 | |
| [47] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:30 AM | BUY | 15,000 | $ 0.30 | $ 4,500 | 499,841 | |
| [48] | Rybarczyk, John | Trade | 04/14/2022 | 09:15:54 AM | BUY | 1 | $ 0.30 | $ 0 | 499,842 | |
| [49] | Rybarczyk, John | Trade | 04/14/2022 | 09:16:52 AM | BUY | 158 | $ 0.30 | $ 47 | 500,000 | |
| [50] | Rybarczyk, John | Trade | 04/14/2022 | 09:35:26 AM | BUY | 65,177 | $ 0.30 | $ 19,496 | 565,177 | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Rybarczyk, John | Trade | 04/14/2022 | 09:35:42 AM | BUY | 31 | $ 0.30 | $ 9 | 565,208 | |
| [52] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:10 AM | BUY | 16,147 | $ 0.30 | $ 4,844 | 581,355 | |
| [53] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:12 AM | BUY | 5,009 | $ 0.30 | $ 1,503 | 586,364 | |
| [54] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:13 AM | BUY | 3,300 | $ 0.30 | $ 990 | 589,664 | |
| [55] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:22 AM | BUY | 674 | $ 0.30 | $ 202 | 590,338 | |
| [56] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:24 AM | BUY | 100 | $ 0.30 | $ 30 | 590,438 | |
| [57] | Rybarczyk, John | Trade | 04/14/2022 | 09:38:47 AM | BUY | 1,611 | $ 0.30 | $ 483 | 592,049 | |
| [58] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:06 AM | BUY | 927 | $ 0.30 | $ 278 | 592,976 | |
| [59] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:07 AM | BUY | 389 | $ 0.30 | $ 117 | 593,365 | |
| [60] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:09 AM | BUY | 597 | $ 0.30 | $ 179 | 593,962 | |
| [61] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:13 AM | BUY | 676 | $ 0.30 | $ 203 | 594,638 | |
| [62] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:21 AM | BUY | 250 | $ 0.30 | $ 75 | 594,888 | |
| [63] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:49 AM | BUY | 14,100 | $ 0.30 | $ 4,230 | 608,988 | |
| [64] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:50 AM | BUY | 347 | $ 0.30 | $ 104 | 609,335 | |
| [65] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:52 AM | BUY | 37 | $ 0.30 | $ 11 | 609,372 | |
| [66] | Rybarczyk, John | Trade | 04/14/2022 | 09:39:55 AM | BUY | 100 | $ 0.30 | $ 30 | 609,472 | |
| [67] | Rybarczyk, John | Trade | 04/14/2022 | 09:40:10 AM | BUY | 140,528 | $ 0.30 | $ 42,158 | 750,000 | |
| [68] | Rybarczyk, John | Trade | 04/14/2022 | 09:43:34 AM | BUY | 57,800 | $ 0.30 | $ 17,340 | 807,800 | |
| [69] | Rybarczyk, John | Trade | 04/14/2022 | 09:43:36 AM | BUY | 1,101 | $ 0.30 | $ 330 | 808,901 | |
| [70] | Rybarczyk, John | Trade | 04/14/2022 | 09:43:38 AM | BUY | 16,099 | $ 0.30 | $ 4,830 | 825,000 | |
| [71] | Rybarczyk, John | Trade | 04/14/2022 | 09:44:52 AM | BUY | 100 | $ 0.30 | $ 30 | 825,100 | |
| [72] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:03 AM | BUY | 100 | $ 0.30 | $ 30 | 825,200 | |
| [73] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:20 AM | BUY | 200 | $ 0.30 | $ 60 | 825,400 | |
| [74] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:31 AM | BUY | 500 | $ 0.30 | $ 150 | 825,900 | |
| [75] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:50 AM | BUY | 8,000 | $ 0.30 | $ 2,400 | 833,900 | |
| [76] | Rybarczyk, John | Trade | 04/14/2022 | 09:45:59 AM | BUY | 3,800 | $ 0.30 | $ 1,140 | 837,700 | |
| [77] | Rybarczyk, John | Trade | 04/14/2022 | 09:46:52 AM | BUY | 62,308 | $ 0.30 | $ 18,692 | 900,008 | |
| [78] | Rybarczyk, John | Trade | 04/14/2022 | 09:50:35 AM | BUY | 43,600 | $ 0.30 | $ 13,080 | 943,608 | |
| [79] | Rybarczyk, John | Trade | 04/14/2022 | 09:50:45 AM | BUY | 31,400 | $ 0.30 | $ 9,420 | 975,008 | |
| [80] | Rybarczyk, John | Trade | 04/14/2022 | 10:17:59 AM | BUY | 24,992 | $ 0.30 | $ 7,445 | 1,000,000 | |
| [81] | Rybarczyk, John | Trade | 04/14/2022 | 10:29:47 AM | BUY | 100,000 | $ 0.30 | $ 29,921 | 1,100,000 | |
| [82] | Rybarczyk, John | Trade | 04/14/2022 | 10:30:34 AM | BUY | 100,000 | $ 0.30 | $ 29,996 | 1,200,000 | |
| [83] | Rybarczyk, John | Trade | 04/14/2022 | 10:54:55 AM | BUY | 100,000 | $ 0.30 | $ 30,000 | 1,300,000 | |
| [84] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:03 AM | BUY | 42,100 | $ 0.30 | $ 12,485 | 1,342,100 | |
| [85] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:05 AM | BUY | 949 | $ 0.30 | $ 285 | 1,343,049 | |
| [86] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:07 AM | BUY | 360 | $ 0.30 | $ 108 | 1,343,409 | |
| [87] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:08 AM | BUY | 551 | $ 0.30 | $ 165 | 1,343,960 | |
| [88] | Rybarczyk, John | Trade | 04/14/2022 | 10:58:30 AM | BUY | 456 | $ 0.30 | $ 137 | 1,344,416 | |
| [89] | Rybarczyk, John | Trade | 04/14/2022 | 10:59:20 AM | BUY | 55,584 | $ 0.30 | $ 16,675 | 1,400,000 | |
| [90] | Rybarczyk, John | Trade | 04/14/2022 | 11:02:09 AM | BUY | 100,000 | $ 0.30 | $ 30,000 | 1,500,000 | |
| [91] | Rybarczyk, John | Trade | 04/14/2022 | 12:13:22 PM | BUY | 63,027 | $ 0.29 | $ 18,410 | 1,563,027 | |
| [92] | Rybarczyk, John | Trade | 04/14/2022 | 12:14:36 PM | BUY | 5,100 | $ 0.29 | $ 1,490 | 1,568,127 | |
| [93] | Rybarczyk, John | Trade | 04/14/2022 | 12:15:22 PM | BUY | 100 | $ 0.29 | $ 29 | 1,568,227 | |
| [94] | Rybarczyk, John | Trade | 04/14/2022 | 12:15:32 PM | BUY | 68,516 | $ 0.29 | $ 20,014 | 1,636,743 | |
| [95] | Rybarczyk, John | Trade | 04/14/2022 | 12:15:57 PM | BUY | 18,071 | $ 0.29 | $ 5,279 | 1,654,814 | |
| [96] | Rybarczyk, John | Trade | 04/14/2022 | 12:16:10 PM | BUY | 49,749 | $ 0.29 | $ 14,532 | 1,704,563 | |
| [97] | Rybarczyk, John | Trade | 04/14/2022 | 12:16:12 PM | BUY | 1,237 | $ 0.29 | $ 361 | 1,705,800 | |
| [98] | Rybarczyk, John | Trade | 04/14/2022 | 12:17:32 PM | BUY | 100 | $ 0.29 | $ 29 | 1,705,900 | |
| [99] | Rybarczyk, John | Trade | 04/14/2022 | 12:18:24 PM | BUY | 100 | $ 0.29 | $ 29 | 1,706,000 | |
| [100] | Rybarczyk, John | Trade | 04/14/2022 | 12:58:43 PM | BUY | 294,000 | $ 0.29 | $ 85,877 | 2,000,000 | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Rybarczyk, John | Trade | 04/14/2022 | 02:50:01 PM | BUY | 5,000 | $ 0.30 | $ 1,485 | 2,005,000 | |
| [102] | Rybarczyk, John | Trade | 04/14/2022 | 02:50:02 PM | BUY | 5,000 | $ 0.30 | $ 1,485 | 2,010,000 | |
| [103] | Rybarczyk, John | Trade | 04/14/2022 | 03:16:03 PM | BUY | 100 | $ 0.30 | $ 30 | 2,010,100 | |
| [104] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:17 AM | SELL | (179,383) | $ 0.32 | $ (57,540) | 1,830,717 | $ 3,724 |
| [105] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:47 AM | SELL | (196,200) | $ 0.32 | $ (62,195) | 1,634,517 | $ 977 |
| [106] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:48 AM | SELL | (2,000) | $ 0.32 | $ (634) | 1,632,517 | $ (6) |
| [107] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:49 AM | SELL | (25,000) | $ 0.32 | $ (7,925) | 1,607,517 | $ (19) |
| [108] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:57 AM | SELL | (7,007) | $ 0.32 | $ (2,221) | 1,600,510 | $ 120 |
| [109] | Rybarczyk, John | Trade | 04/18/2022 | 11:05:59 AM | SELL | (10,000) | $ 0.32 | $ (3,170) | 1,590,510 | $ 171 |
| [110] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:12 AM | SELL | (179,357) | $ 0.32 | $ (56,856) | 1,411,153 | $ 3,108 |
| [111] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:23 AM | SELL | (196,403) | $ 0.32 | $ (62,260) | 1,214,750 | $ 3,339 |
| [112] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:24 AM | SELL | (46,400) | $ 0.32 | $ (14,709) | 1,168,350 | $ 789 |
| [113] | Rybarczyk, John | Trade | 04/18/2022 | 11:06:25 AM | SELL | (168,350) | $ 0.32 | $ (53,367) | 1,000,000 | $ 2,922 |
| [114] | Rybarczyk, John | Trade | 04/18/2022 | 11:40:44 AM | SELL | (200,000) | $ 0.34 | $ (68,438) | 800,000 | $ 8,513 |
| [115] | Rybarczyk, John | Trade | 04/18/2022 | 11:41:30 AM | SELL | (10,600) | $ 0.34 | $ (3,566) | 789,400 | $ 386 |
| [116] | Rybarczyk, John | Trade | 04/18/2022 | 11:41:31 AM | SELL | (189,400) | $ 0.33 | $ (63,301) | 600,000 | $ 6,627 |
| [117] | Rybarczyk, John | Trade | 04/18/2022 | 01:08:27 PM | SELL | (200,000) | $ 0.34 | $ (67,484) | 400,000 | $ 8,354 |
| [118] | Rybarczyk, John | Trade | 04/18/2022 | 02:35:07 PM | SELL | (200,000) | $ 0.35 | $ (69,523) | 200,000 | $ 11,103 |
| [119] | Rybarczyk, John | Trade | 04/18/2022 | 03:13:15 PM | BUY | 100,000 | $ 0.35 | $ 35,462 | 300,000 | |
| [120] | Rybarczyk, John | Trade | 04/18/2022 | 03:22:46 PM | SELL | (150,000) | $ 0.35 | $ (52,359) | 150,000 | $ 8,544 |
| [121] | Rybarczyk, John | Trade | 04/18/2022 | 03:42:24 PM | SELL | (150,000) | $ 0.34 | $ (51,347) | - | $ 1,230 |
| [122] | Rybarczyk, John | Trade | 04/21/2022 | 10:51:07 AM | BUY | 13,315 | $ 0.34 | $ 4,592 | 13,315 | |
| [123] | Rybarczyk, John | Trade | 04/22/2022 | 10:49:04 AM | SELL | (13,315) | $ 0.34 | $ (4,554) | - | $ (38) |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2] There are no allegedly false Twitter or Discord posts by John Rybarczyk.

[3] Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Francis Sabo (Ricky Bobby) 📱💻#7407)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Sabo, Francis | Trade | 04/18/2022 | 11:09:28 AM | BUY | 10,000 | $ 0.33 | $ 3,300 | 10,000 | |
| [2] | Sabo, Francis | Trade | 04/18/2022 | 11:09:58 AM | BUY | 10,000 | $ 0.33 | $ 3,300 | 20,000 | |
| [3] | Sabo, Francis | Trade | 04/18/2022 | 11:22:53 AM | SELL | (20,000) | $ 0.33 | $ (6,598) | - | $ (2) |
| [4] | Sabo, Francis | Trade | 04/18/2022 | 11:28:43 AM | BUY | 10,000 | $ 0.33 | $ 3,299 | 10,000 | |
| [5] | Sabo, Francis | Trade | 04/18/2022 | 11:28:45 AM | BUY | 10,000 | $ 0.33 | $ 3,300 | 20,000 | |
| [6] | Sabo, Francis | Trade | 04/18/2022 | 11:29:24 AM | BUY | 200 | $ 0.33 | $ 65 | 20,200 | |
| [7] | Sabo, Francis | Trade | 04/18/2022 | 11:36:17 AM | SELL | (20,200) | $ 0.34 | $ (6,868) | - | $ 204 |
| [8] | Sabo, Francis | Trade | 04/18/2022 | 03:20:47 PM | BUY | 1,650 | $ 0.36 | $ 592 | 1,650 | |
| [9] | Sabo, Francis | Trade | 04/18/2022 | 03:20:48 PM | BUY | 3,300 | $ 0.36 | $ 1,185 | 4,950 | |
| [10] | Sabo, Francis | Trade | 04/18/2022 | 03:20:51 PM | BUY | 25,000 | $ 0.36 | $ 8,998 | 29,950 | |
| [11] | Sabo, Francis | Trade | 04/18/2022 | 03:20:52 PM | BUY | 25,000 | $ 0.37 | $ 9,166 | 54,950 | |
| [12] | Sabo, Francis | Trade | 04/18/2022 | 03:24:20 PM | SELL | (26,012) | $ 0.35 | $ (9,133) | 28,938 | $ (225) |
| [13] | Sabo, Francis | Trade | 04/18/2022 | 03:25:05 PM | SELL | (28,938) | $ 0.35 | $ (10,167) | - | $ (417) |
| [14] | Sabo, Francis | Trade | 04/20/2022 | 09:52:10 AM | BUY | 20,000 | $ 0.37 | $ 7,380 | 20,000 | |
| [15] | Sabo, Francis | Trade | 04/20/2022 | 09:52:14 AM | BUY | 20,000 | $ 0.37 | $ 7,380 | 40,000 | |
| [16] | Sabo, Francis | Trade | 04/20/2022 | 09:54:09 AM | SELL | (41) | $ 0.38 | $ (16) | 39,959 | $ 0 |
| [17] | Sabo, Francis | Trade | 04/20/2022 | 09:54:19 AM | SELL | (20,000) | $ 0.38 | $ (7,542) | 19,959 | $ 162 |
| [18] | Sabo, Francis | Trade | 04/20/2022 | 09:54:27 AM | SELL | (6,533) | $ 0.38 | $ (2,463) | 13,426 | $ 52 |
| [19] | Sabo, Francis | Trade | 04/20/2022 | 09:54:41 AM | SELL | (6,794) | $ 0.38 | $ (2,548) | 6,632 | $ 41 |
| [20] | Sabo, Francis | Trade | 04/20/2022 | 09:54:56 AM | SELL | (6,632) | $ 0.38 | $ (2,487) | - | $ 40 |
| [21] | Sabo, Francis | Trade | 04/20/2022 | 01:28:34 PM | BUY | 20,000 | $ 0.38 | $ 7,670 | 20,000 | |
| [22] | Sabo, Francis | Trade | 04/20/2022 | 01:28:35 PM | BUY | 20,000 | $ 0.38 | $ 7,680 | 40,000 | |
| [23] | Sabo, Francis | Trade | 04/20/2022 | 01:28:43 PM | BUY | 20,000 | $ 0.38 | $ 7,644 | 60,000 | |
| [24] | Sabo, Francis | Trade | 04/20/2022 | 01:31:16 PM | SELL | (20,000) | $ 0.38 | $ (7,622) | 40,000 | $ (48) |
| [25] | Sabo, Francis | Trade | 04/20/2022 | 01:31:18 PM | SELL | (40,000) | $ 0.38 | $ (15,244) | - | $ (80) |
| [26] | Sabo, Francis | Trade | 04/20/2022 | 02:18:38 PM | BUY | 10,000 | $ 0.37 | $ 3,739 | 10,000 | |
| [27] | Sabo, Francis | Trade | 04/20/2022 | 02:18:41 PM | BUY | 10,000 | $ 0.37 | $ 3,714 | 20,000 | |
| [28] | Sabo, Francis | Trade | 04/20/2022 | 02:18:43 PM | BUY | 10,000 | $ 0.38 | $ 3,784 | 30,000 | |
| [29] | Sabo, Francis | Trade | 04/20/2022 | 02:19:34 PM | SELL | (10,000) | $ 0.37 | $ (3,743) | 20,000 | $ 5 |
| [30] | Sabo, Francis | Trade | 04/20/2022 | 02:19:47 PM | SELL | (20,000) | $ 0.37 | $ (7,482) | - | $ (16) |
| [31] | Sabo, Francis | Trade | 04/21/2022 | 09:26:21 AM | BUY | 9,000 | $ 0.38 | $ 3,420 | 9,000 | |
| [32] | Sabo, Francis | Trade | 04/21/2022 | 09:27:17 AM | SELL | (4,500) | $ 0.38 | $ (1,710) | 4,500 | $ - |
| [33] | Sabo, Francis | Trade | 04/21/2022 | 09:27:29 AM | SELL | (4,500) | $ 0.38 | $ (1,715) | - | $ 5 |
| [34] | Sabo, Francis | Trade | 04/21/2022 | 10:20:53 AM | BUY | 40,000 | $ 0.36 | $ 14,398 | 40,000 | |
| [35] | Sabo, Francis | Trade | 04/21/2022 | 10:20:54 AM | BUY | 20,000 | $ 0.36 | $ 7,200 | 60,000 | |
| [36] | Sabo, Francis | Trade | 04/21/2022 | 10:20:55 AM | BUY | 40,000 | $ 0.36 | $ 14,400 | 100,000 | |
| [37] | Sabo, Francis | Trade | 04/21/2022 | 10:40:15 AM | SELL | (3,114) | $ 0.35 | $ (1,090) | 96,886 | $ (31) |
| [38] | Sabo, Francis | Trade | 04/21/2022 | 10:42:13 AM | BUY | 20,000 | $ 0.35 | $ 7,000 | 116,886 | |
| [39] | Sabo, Francis | Trade | 04/21/2022 | 10:42:20 AM | BUY | 20,000 | $ 0.35 | $ 6,971 | 136,886 | |
| [40] | Sabo, Francis | Trade | 04/21/2022 | 10:42:36 AM | BUY | 20,000 | $ 0.35 | $ 7,000 | 156,886 | |
| [41] | Sabo, Francis | Trade | 04/21/2022 | 10:43:06 AM | SELL | (900) | $ 0.35 | $ (319) | 155,986 | $ (5) |
| [42] | Sabo, Francis | Trade | 04/21/2022 | 10:57:37 AM | SELL | (155,986) | $ 0.34 | $ (52,914) | - | $ (2,610) |

Notes:

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are no allegedly false Twitter or Discord posts by Francis Sabo.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

**Francis Sabo (Ricky Bobby ⬛🚂#7407)**
**Trade, Tweet, Text, and Discord Activity in BBI between April 13, 2022 and April 22, 2022**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.