Exhibit 2

**Episode 140: Trading in GTT between February 24, 2021 and March 3, 2021**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | 1 | 4 | 317,916 | 317,916 | $ 50,709 |
| Rybarczyk, John | @Ultra_Calls | Ultra#0374 | 19 | - | 1,077,010 | 1,077,010 | $ 125,719 |
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) 🐵#7345 | - | - | 200,000 | 200,000 | $ 6,832 |
| Knight, Daniel | @DipDeity | Dan, Deity of Dips#8114 | - | - | 68,550 | 68,550 | $ 4,208 |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | - | - | 48,000 | 48,000 | $ 1,814 |
| Hrvatin, Stefan | @LadeBackk | Lade ☎ Backk#6083 | 2 | - | 9,500 | 9,500 | $ 484 |
| Sabo, Francis | | Ricky Bobby 🏁 🏎#7407 | - | - | 173,000 | 173,000 | $ 24,913 |
| Total | | | 22 | 4 | 1,893,976 | 1,893,976 | $ 214,677 |

**Notes:**

"Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to GTT.

GOVERNMENT
EXHIBIT

**7B**

4:22-cr-612

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 02/24/2021 | 01:48:51 PM | BUY | 75,000 | $ 2.10 | $ 157,491 | 75,000 | |
| [2] | Rybarczyk, John | Trade | 02/24/2021 | 01:48:59 PM | BUY | 75,000 | $ 2.10 | $ 157,500 | 150,000 | |
| [3] | Rybarczyk, John | Trade | 02/24/2021 | 01:49:10 PM | BUY | 75,000 | $ 2.10 | $ 157,500 | 225,000 | |
| [4] | Rybarczyk, John | Trade | 02/24/2021 | 01:49:17 PM | BUY | 75,000 | $ 2.10 | $ 157,500 | 300,000 | |
| [5] | Sabo, Francis | Trade | 02/24/2021 | 01:50:36 PM | BUY | 25,000 | $ 2.10 | $ 52,500 | 25,000 | |
| [6] | Sabo, Francis | Trade | 02/24/2021 | 01:50:39 PM | BUY | 25,000 | $ 2.11 | $ 52,625 | 50,000 | |
| [7] | Sabo, Francis | Trade | 02/24/2021 | 01:50:41 PM | BUY | 25,000 | $ 2.11 | $ 52,747 | 75,000 | |
| [8] | Sabo, Francis | Trade | 02/24/2021 | 01:50:43 PM | BUY | 25,000 | $ 2.11 | $ 52,786 | 100,000 | |
| [9] | Sabo, Francis | Trade | 02/24/2021 | 01:50:48 PM | BUY | 25,000 | $ 2.12 | $ 52,974 | 125,000 | |
| [10] | Cooperman, Tom | Trade | 02/24/2021 | 01:56:00 PM | BUY | 10,000 | $ 2.23 | $ 22,250 | 10,000 | |
| [11] | Knight, Daniel | Trade | 02/24/2021 | 01:57:14 PM | BUY | 12,500 | $ 2.23 | $ 27,875 | 12,500 | |
| [12] | Rybarczyk, John | Trade | 02/24/2021 | 01:57:27 PM | SELL | (15,000) | $ 2.25 | $ (33,750) | 285,000 | $ 2,252 |
| [13] | Knight, Daniel | Trade | 02/24/2021 | 01:57:36 PM | SELL | (5,000) | $ 2.29 | $ (11,450) | 7,500 | $ 300 |
| [14] | Knight, Daniel | Trade | 02/24/2021 | 01:58:17 PM | SELL | (500) | $ 2.29 | $ (1,145) | 7,000 | $ 30 |
| [15] | Rybarczyk, John | Trade | 02/24/2021 | 01:58:23 PM | SELL | (85,000) | $ 2.25 | $ (191,673) | 200,000 | $ 13,180 |
| [16] | Rybarczyk, John | Twitter Post | 02/24/2021 | 01:59:00 PM | $GTT Let's talk about a extremely bottomed setup here! | | | | | |
| [17] | Knight, Daniel | Trade | 02/24/2021 | 01:59:55 PM | SELL | (250) | $ 2.33 | $ (583) | 6,750 | $ 25 |
| [18] | Cooperman, Tom | Trade | 02/24/2021 | 02:00:00 PM | SELL | (10,000) | $ 2.32 | $ (23,200) | - | $ 950 |
| [19] | Knight, Daniel | Trade | 02/24/2021 | 02:00:00 PM | SELL | (500) | $ 2.34 | $ (1,171) | 6,250 | $ 56 |
| [20] | Rybarczyk, John | Trade | 02/24/2021 | 02:00:03 PM | SELL | (100,000) | $ 2.32 | $ (232,298) | 100,000 | $ 22,298 |
| [21] | Knight, Daniel | Trade | 02/24/2021 | 02:00:14 PM | SELL | (1,250) | $ 2.32 | $ (2,900) | 5,000 | $ 113 |
| [22] | Knight, Daniel | Trade | 02/24/2021 | 02:00:27 PM | SELL | (1,500) | $ 2.32 | $ (3,480) | 3,500 | $ 135 |
| [23] | Sabo, Francis | Trade | 02/24/2021 | 02:00:40 PM | SELL | (10,000) | $ 2.33 | $ (23,308) | 115,000 | $ 2,308 |
| [24] | Sabo, Francis | Trade | 02/24/2021 | 02:00:41 PM | SELL | (10,000) | $ 2.33 | $ (23,300) | 105,000 | $ 2,300 |
| [25] | Sabo, Francis | Trade | 02/24/2021 | 02:00:42 PM | SELL | (10,000) | $ 2.33 | $ (23,285) | 95,000 | $ 2,260 |
| [26] | Sabo, Francis | Trade | 02/24/2021 | 02:00:47 PM | SELL | (10,000) | $ 2.31 | $ (23,100) | 85,000 | $ 2,050 |
| [27] | Sabo, Francis | Trade | 02/24/2021 | 02:00:49 PM | SELL | (4,000) | $ 2.31 | $ (9,243) | 81,000 | $ 823 |
| [28] | Sabo, Francis | Trade | 02/24/2021 | 02:00:53 PM | SELL | (10,000) | $ 2.32 | $ (23,177) | 71,000 | $ 2,108 |
| [29] | Sabo, Francis | Trade | 02/24/2021 | 02:01:00 PM | SELL | (10,000) | $ 2.31 | $ (23,128) | 61,000 | $ 2,030 |
| [30] | Sabo, Francis | Trade | 02/24/2021 | 02:01:12 PM | SELL | (10,000) | $ 2.32 | $ (23,161) | 51,000 | $ 2,062 |
| [31] | Sabo, Francis | Trade | 02/24/2021 | 02:01:17 PM | SELL | (10,000) | $ 2.32 | $ (23,171) | 41,000 | $ 2,058 |
| [32] | Sabo, Francis | Trade | 02/24/2021 | 02:01:22 PM | SELL | (10,000) | $ 2.30 | $ (23,026) | 31,000 | $ 1,912 |
| [33] | Sabo, Francis | Trade | 02/24/2021 | 02:01:29 PM | SELL | (10,000) | $ 2.31 | $ (23,100) | 21,000 | $ 1,956 |
| [34] | Sabo, Francis | Trade | 02/24/2021 | 02:01:30 PM | SELL | (10,000) | $ 2.30 | $ (23,010) | 11,000 | $ 1,821 |
| [35] | Sabo, Francis | Trade | 02/24/2021 | 02:01:35 PM | SELL | (10,000) | $ 2.31 | $ (23,106) | 1,000 | $ 1,917 |
| [36] | Sabo, Francis | Trade | 02/24/2021 | 02:01:37 PM | SELL | (1,000) | $ 2.31 | $ (2,311) | - | $ 192 |
| [37] | Knight, Daniel | Trade | 02/24/2021 | 02:02:14 PM | SELL | (500) | $ 2.32 | $ (1,160) | 3,000 | $ 45 |
| [38] | Rybarczyk, John | Twitter Post | 02/24/2021 | 02:03:00 PM | $GTT Went long. This chart is insane | | | | | |
| [39] | Rybarczyk, John | Twitter Post | 02/24/2021 | 02:03:00 PM | $GTT 18% short | | | | | |
| [40] | Rybarczyk, John | Trade | 02/24/2021 | 02:03:08 PM | SELL | (250) | $ 2.36 | $ (590) | 2,750 | $ 33 |
| [41] | Knight, Daniel | Trade | 02/24/2021 | 02:03:22 PM | SELL | (500) | $ 2.36 | $ (1,180) | 2,250 | $ 65 |
| [42] | Knight, Daniel | Trade | 02/24/2021 | 02:03:56 PM | SELL | (250) | $ 2.43 | $ (606) | 2,000 | $ 49 |
| [43] | Rybarczyk, John | Trade | 02/24/2021 | 02:04:24 PM | SELL | (50,000) | $ 2.37 | $ (118,485) | 50,000 | $ 13,485 |
| [44] | Knight, Daniel | Trade | 02/24/2021 | 02:08:30 PM | SELL | (300) | $ 2.52 | $ (756) | 1,700 | $ 87 |
| [45] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:06 PM | SELL | (1,000) | $ 2.49 | $ (2,495) | 49,000 | $ 385 |
| [46] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:08 PM | SELL | (70) | $ 2.50 | $ (175) | 48,930 | $ 28 |
| [47] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:11 PM | SELL | (9,550) | $ 2.50 | $ (23,827) | 39,380 | $ 3,772 |
| [48] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:13 PM | SELL | (200) | $ 2.50 | $ (499) | 39,180 | $ 79 |
| [49] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:14 PM | SELL | (100) | $ 2.50 | $ (250) | 39,080 | $ 40 |
| [50] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:15 PM | SELL | (39,080) | $ 2.47 | $ (96,663) | - | $ 14,595 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Knight, Daniel | Trade | 02/24/2021 | 02:10:26 PM | SELL | (200) | $ 2.47 | $ (494) | 1,500 | $ 48 |
| [52] | Knight, Daniel | Trade | 02/24/2021 | 03:01:50 PM | SELL | (500) | $ 2.29 | $ (1,145) | 1,000 | $ 30 |
| [53] | Rybarczyk, John | Trade | 02/24/2021 | 03:34:30 PM | BUY | 75,000 | $ 2.19 | $ 164,018 | 75,000 | |
| [54] | Rybarczyk, John | Twitter Post | 02/24/2021 | 04:34:00 PM | $GTT Thank you for the cheapies! Stock was $45. Big bounce ahead | | | | | |
| [55] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:39 PM | SELL | (400) | $ 2.13 | $ (852) | 74,600 | $ (23) |
| [56] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:40 PM | SELL | (1,075) | $ 2.13 | $ (2,290) | 73,525 | $ (61) |
| [57] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:41 PM | SELL | (275) | $ 2.13 | $ (586) | 73,250 | $ (16) |
| [58] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:42 PM | SELL | (23,696) | $ 2.10 | $ (49,762) | 49,554 | $ (2,059) |
| [59] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:46 PM | SELL | (550) | $ 2.10 | $ (1,155) | 49,004 | $ (48) |
| [60] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:47 PM | SELL | (500) | $ 2.10 | $ (1,050) | 48,504 | $ (43) |
| [61] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:52 PM | SELL | (100) | $ 2.10 | $ (210) | 48,404 | $ (9) |
| [62] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:53 PM | SELL | (1,524) | $ 2.10 | $ (3,200) | 46,880 | $ (132) |
| [63] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:54 PM | SELL | (4) | $ 2.10 | $ (8) | 46,876 | $ (0) |
| [64] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:55 PM | SELL | (2,100) | $ 2.10 | $ (4,410) | 44,776 | $ (182) |
| [65] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:00 PM | SELL | (1,152) | $ 2.10 | $ (2,419) | 43,624 | $ (100) |
| [66] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:01 PM | SELL | (950) | $ 2.10 | $ (1,995) | 42,674 | $ (83) |
| [67] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:02 PM | SELL | (11,929) | $ 2.10 | $ (25,051) | 30,745 | $ (1,037) |
| [68] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:03 PM | SELL | (3,431) | $ 2.10 | $ (7,205) | 27,314 | $ (298) |
| [69] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:04 PM | SELL | (1,330) | $ 2.10 | $ (2,793) | 25,984 | $ (116) |
| [70] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:05 PM | SELL | (5,267) | $ 2.10 | $ (11,061) | 20,717 | $ (458) |
| [71] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:07 PM | SELL | (2,000) | $ 2.10 | $ (4,200) | 18,717 | $ (174) |
| [72] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:09 PM | SELL | (2,220) | $ 2.10 | $ (4,662) | 16,497 | $ (193) |
| [73] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:10 PM | SELL | (5,900) | $ 2.10 | $ (12,390) | 10,597 | $ (513) |
| [74] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:12 PM | SELL | (10,000) | $ 2.10 | $ (21,000) | 597 | $ (869) |
| [75] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:13 PM | SELL | (597) | $ 2.10 | $ (1,254) | - | $ (52) |
| [76] | Knight, Daniel | Trade | 02/24/2021 | 06:10:20 PM | SELL | (1,000) | $ 2.06 | $ (2,062) | - | $ (168) |
| [77] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:10 PM | BUY | 1,000 | $ 2.13 | $ 2,130 | 1,000 | |
| [78] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:27 PM | BUY | 74,000 | $ 2.14 | $ 158,360 | 75,000 | |
| [79] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:47 PM | BUY | 21,442 | $ 2.15 | $ 46,020 | 96,442 | |
| [80] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:50 PM | BUY | 295 | $ 2.15 | $ 634 | 96,737 | |
| [81] | Rybarczyk, John | Twitter Post | 02/24/2021 | 07:28:00 PM | Yup $GTT wake me at $4 with short squeezers in play. https://t.co/L1ZL2h6DBa | | | | | |
| [82] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:30 PM | BUY | 3,515 | $ 2.15 | $ 7,557 | 100,252 | |
| [83] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:33 PM | BUY | 2,000 | $ 2.15 | $ 4,300 | 102,252 | |
| [84] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:34 PM | BUY | 2,000 | $ 2.15 | $ 4,300 | 104,252 | |
| [85] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:35 PM | BUY | 20,000 | $ 2.15 | $ 43,000 | 124,252 | |
| [86] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:36 PM | BUY | 2,000 | $ 2.15 | $ 4,300 | 126,252 | |
| [87] | Rybarczyk, John | Trade | 02/24/2021 | 07:29:43 PM | BUY | 50 | $ 2.15 | $ 108 | 126,302 | |
| [88] | Rybarczyk, John | Trade | 02/24/2021 | 07:29:47 PM | BUY | 10,000 | $ 2.15 | $ 21,500 | 136,302 | |
| [89] | Rybarczyk, John | Twitter Post | 02/24/2021 | 07:37:00 PM | $GTT Almost 20% short. Added heavy to position for tomorrow... was $40's Last year Perfect play for the morning with $GME $NAKD squeezing. | | | | | |
| [90] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:10 PM | SELL | (19,095) | $ 2.28 | $ (43,465) | 117,207 | $ 2,612 |
| [91] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:11 PM | SELL | (500) | $ 2.25 | $ (1,125) | 116,707 | $ 55 |
| [92] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:12 PM | SELL | (4,000) | $ 2.25 | $ (9,000) | 112,707 | $ 440 |
| [93] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:14 PM | SELL | (100) | $ 2.25 | $ (225) | 112,607 | $ 11 |
| [94] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:15 PM | SELL | (200) | $ 2.25 | $ (450) | 112,407 | $ 22 |
| [95] | Rybarczyk, John | Twitter Post | 02/25/2021 | 06:33:00 AM | $GTT 2.50 break it baby | | | | | |
| [96] | Rybarczyk, John | Trade | 02/25/2021 | 07:00:52 AM | SELL | (550) | $ 2.46 | $ (1,353) | 111,857 | $ 176 |
| [97] | Rybarczyk, John | Trade | 02/25/2021 | 07:00:56 AM | SELL | (1,000) | $ 2.45 | $ (2,445) | 110,857 | $ 305 |
| [98] | Rybarczyk, John | Trade | 02/25/2021 | 07:01:02 AM | SELL | (75) | $ 2.43 | $ (182) | 110,782 | $ 22 |
| [99] | Rybarczyk, John | Trade | 02/25/2021 | 07:01:14 AM | SELL | (200) | $ 2.40 | $ (480) | 110,582 | $ 52 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [100] | Rybarczyk, John | Trade | 02/25/2021 | 07:01:22 AM | SELL | (40,582) | $ 2.40 | $ (97,397) | 70,000 | $ 10,551 |
| [101] | Rybarczyk, John | Trade | 02/25/2021 | 07:27:46 AM | SELL | (15,010) | $ 2.29 | $ (34,322) | 54,990 | $ 2,161 |
| [102] | Rybarczyk, John | Trade | 02/25/2021 | 07:27:50 AM | SELL | (1,005) | $ 2.25 | $ (2,261) | 53,985 | $ 104 |
| [103] | Rybarczyk, John | Trade | 02/25/2021 | 08:08:51 AM | SELL | (3,188) | $ 2.20 | $ (7,022) | 50,797 | $ 180 |
| [104] | Rybarczyk, John | Trade | 02/25/2021 | 08:08:54 AM | SELL | (9,900) | $ 2.20 | $ (21,780) | 40,897 | $ 532 |
| [105] | Rybarczyk, John | Trade | 02/25/2021 | 08:08:56 AM | SELL | (897) | $ 2.20 | $ (1,973) | 40,000 | $ 48 |
| [106] | Rybarczyk, John | Trade | 02/25/2021 | 09:30:06 AM | SELL | (20,000) | $ 2.24 | $ (44,882) | 20,000 | $ 1,883 |
| [107] | Rybarczyk, John | Trade | 02/25/2021 | 09:30:23 AM | SELL | (20,000) | $ 2.20 | $ (44,072) | - | $ 1,072 |
| [108] | Rybarczyk, John | Trade | 03/01/2021 | 01:26:32 PM | BUY | 200,000 | $ 1.73 | $ 345,116 | 200,000 | |
| [109] | Cooperman, Tom | Trade | 03/01/2021 | 01:28:00 PM | BUY | 30,000 | $ 1.78 | $ 53,303 | 30,000 | |
| [110] | Knight, Daniel | Trade | 03/01/2021 | 01:29:43 PM | BUY | 35,000 | $ 1.78 | $ 62,465 | 35,000 | |
| [111] | Deel, Gary | Trade | 03/01/2021 | 01:29:59 PM | BUY | 20,000 | $ 1.78 | $ 35,548 | 20,000 | |
| [112] | Deel, Gary | Trade | 03/01/2021 | 01:30:00 PM | BUY | 20,000 | $ 1.78 | $ 35,600 | 40,000 | |
| [113] | Deel, Gary | Trade | 03/01/2021 | 01:30:01 PM | BUY | 20,000 | $ 1.78 | $ 35,600 | 60,000 | |
| [114] | Deel, Gary | Trade | 03/01/2021 | 01:30:07 PM | BUY | 20,000 | $ 1.78 | $ 35,585 | 80,000 | |
| [115] | Knight, Daniel | Trade | 03/01/2021 | 01:30:07 PM | BUY | 5,000 | $ 1.78 | $ 8,900 | 40,000 | |
| [116] | Knight, Daniel | Trade | 03/01/2021 | 01:30:10 PM | BUY | 5,000 | $ 1.78 | $ 8,877 | 45,000 | |
| [117] | Knight, Daniel | Trade | 03/01/2021 | 01:30:27 PM | BUY | 2,500 | $ 1.78 | $ 4,450 | 47,500 | |
| [118] | Knight, Daniel | Trade | 03/01/2021 | 01:30:35 PM | BUY | 2,500 | $ 1.79 | $ 4,463 | 50,000 | |
| [119] | Knight, Daniel | Trade | 03/01/2021 | 01:30:50 PM | BUY | 2,500 | $ 1.79 | $ 4,475 | 52,500 | |
| [120] | Deel, Gary | Trade | 03/01/2021 | 01:30:52 PM | BUY | 20,000 | $ 1.80 | $ 35,996 | 100,000 | |
| [121] | Deel, Gary | Trade | 03/01/2021 | 01:30:53 PM | BUY | 20,000 | $ 1.80 | $ 35,996 | 120,000 | |
| [122] | Deel, Gary | Trade | 03/01/2021 | 01:31:08 PM | BUY | 20,000 | $ 1.81 | $ 36,200 | 140,000 | |
| [123] | Knight, Daniel | Trade | 03/01/2021 | 01:31:28 PM | SELL | (2,500) | $ 1.82 | $ (4,550) | 50,000 | $ 88 |
| [124] | Sabo, Francis | Trade | 03/01/2021 | 01:31:35 PM | BUY | 9,900 | $ 1.82 | $ 18,023 | 9,900 | |
| [125] | Sabo, Francis | Trade | 03/01/2021 | 01:31:37 PM | BUY | 9,900 | $ 1.83 | $ 18,117 | 19,800 | |
| [126] | Sabo, Francis | Trade | 03/01/2021 | 01:31:49 PM | BUY | 9,900 | $ 1.82 | $ 18,017 | 29,700 | |
| [127] | Knight, Daniel | Trade | 03/01/2021 | 01:32:04 PM | SELL | (2,500) | $ 1.84 | $ (4,600) | 47,500 | $ 138 |
| [128] | Rybarczyk, John | Trade | 03/01/2021 | 01:32:06 PM | SELL | (75,000) | $ 1.83 | $ (137,487) | 125,000 | $ 8,068 |
| [129] | Knight, Daniel | Trade | 03/01/2021 | 01:32:17 PM | SELL | (1,200) | $ 1.83 | $ (2,197) | 46,300 | $ 56 |
| [130] | Sabo, Francis | Trade | 03/01/2021 | 01:32:21 PM | BUY | 9,900 | $ 1.84 | $ 18,167 | 39,600 | |
| [131] | Knight, Daniel | Trade | 03/01/2021 | 01:32:29 PM | SELL | (1,800) | $ 1.83 | $ (3,289) | 44,500 | $ 77 |
| [132] | Knight, Daniel | Trade | 03/01/2021 | 01:32:37 PM | SELL | (30) | $ 1.83 | $ (55) | 44,470 | $ 1 |
| [133] | Knight, Daniel | Trade | 03/01/2021 | 01:32:42 PM | SELL | (25) | $ 1.83 | $ (46) | 44,445 | $ 1 |
| [134] | Knight, Daniel | Trade | 03/01/2021 | 01:32:44 PM | SELL | (45) | $ 1.83 | $ (82) | 44,400 | $ 2 |
| [135] | Cooperman, Tom | Trade | 03/01/2021 | 01:33:00 PM | SELL | (7,940) | $ 1.82 | $ (14,451) | 22,060 | $ 343 |
| [136] | Cooperman, Tom | Trade | 03/01/2021 | 01:34:00 PM | SELL | (22,060) | $ 1.80 | $ (39,712) | - | $ 517 |
| [137] | Knight, Daniel | Trade | 03/01/2021 | 01:34:09 PM | BUY | 680 | $ 1.81 | $ 1,231 | 45,080 | |
| [138] | Knight, Daniel | Trade | 03/01/2021 | 01:35:51 PM | SELL | (100) | $ 1.83 | $ (183) | 44,980 | $ 5 |
| [139] | Knight, Daniel | Trade | 03/01/2021 | 01:35:53 PM | SELL | (300) | $ 1.83 | $ (549) | 44,680 | $ 14 |
| [140] | Cooperman, Tom | Trade | 03/01/2021 | 01:37:00 PM | BUY | 4,000 | $ 1.83 | $ 7,320 | 4,000 | |
| [141] | Rybarczyk, John | Twitter Post | 03/01/2021 | 01:37:00 PM | $GTT 24RSI +++ major multi billion $$$ catalyst https://t.co/TgAJ1vyFCD | | | | | |
| [142] | Knight, Daniel | Trade | 03/01/2021 | 01:37:09 PM | BUY | 120 | $ 1.81 | $ 217 | 44,800 | |
| [143] | Deel, Gary | Trade | 03/01/2021 | 01:37:55 PM | SELL | (10,000) | $ 1.83 | $ (18,300) | 130,000 | $ 526 |
| [144] | Knight, Daniel | Trade | 03/01/2021 | 01:37:57 PM | SELL | (2,500) | $ 1.81 | $ (4,528) | 42,300 | $ 66 |
| [145] | Cooperman, Tom | Trade | 03/01/2021 | 01:38:00 PM | SELL | (4,000) | $ 1.81 | $ (7,244) | - | $ (76) |
| [146] | Knight, Daniel | Trade | 03/01/2021 | 01:38:21 PM | SELL | (300) | $ 1.82 | $ (546) | 42,000 | $ 11 |
| [147] | Knight, Daniel | Trade | 03/01/2021 | 01:38:23 PM | SELL | (92) | $ 1.82 | $ (167) | 41,908 | $ 3 |
| [148] | Sabo, Francis | Trade | 03/01/2021 | 01:38:39 PM | SELL | (9,900) | $ 1.82 | $ (17,969) | 29,700 | $ (54) |
| [149] | Sabo, Francis | Trade | 03/01/2021 | 01:38:40 PM | SELL | (9,900) | $ 1.81 | $ (17,919) | 19,800 | $ (198) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [150] | Sabo, Francis | Trade | 03/01/2021 | 01:38:41 PM | SELL | (9,900) | $ 1.82 | $ (17,969) | 9,900 | $ (49) |
| [151] | Sabo, Francis | Trade | 03/01/2021 | 01:38:42 PM | SELL | (9,900) | $ 1.81 | $ (17,919) | - | $ (247) |
| [152] | Knight, Daniel | Trade | 03/01/2021 | 01:38:49 PM | SELL | (1,900) | $ 1.82 | $ (3,449) | 40,008 | $ 58 |
| [153] | Knight, Daniel | Trade | 03/01/2021 | 01:38:55 PM | SELL | (2,300) | $ 1.83 | $ (4,209) | 37,708 | $ 104 |
| [154] | Rybarczyk, John | Twitter Post | 03/01/2021 | 01:39:00 PM | $GTT 110M market cap with 2B+ deal in place | | | | | |
| [155] | Knight, Daniel | Trade | 03/01/2021 | 01:39:12 PM | SELL | (708) | $ 1.83 | $ (1,296) | 37,000 | $ 33 |
| [156] | Knight, Daniel | Trade | 03/01/2021 | 01:39:19 PM | SELL | (2,000) | $ 1.83 | $ (3,662) | 35,000 | $ 93 |
| [157] | Knight, Daniel | Trade | 03/01/2021 | 01:39:44 PM | SELL | (1,450) | $ 1.85 | $ (2,684) | 33,550 | $ 96 |
| [158] | Deel, Gary | Trade | 03/01/2021 | 01:39:48 PM | SELL | (10,000) | $ 1.85 | $ (18,504) | 120,000 | $ 730 |
| [159] | Knight, Daniel | Trade | 03/01/2021 | 01:39:52 PM | SELL | (3,000) | $ 1.86 | $ (5,580) | 30,550 | $ 226 |
| [160] | Deel, Gary | Trade | 03/01/2021 | 01:39:58 PM | SELL | (10,000) | $ 1.86 | $ (18,600) | 110,000 | $ 800 |
| [161] | Knight, Daniel | Trade | 03/01/2021 | 01:40:10 PM | SELL | (2,500) | $ 1.85 | $ (4,628) | 28,050 | $ 166 |
| [162] | Knight, Daniel | Trade | 03/01/2021 | 01:40:23 PM | SELL | (3,000) | $ 1.85 | $ (5,553) | 25,050 | $ 199 |
| [163] | Knight, Daniel | Trade | 03/01/2021 | 01:40:33 PM | SELL | (2,250) | $ 1.85 | $ (4,165) | 22,800 | $ 149 |
| [164] | Knight, Daniel | Trade | 03/01/2021 | 01:41:01 PM | SELL | (2,280) | $ 1.86 | $ (4,241) | 20,520 | $ 172 |
| [165] | Knight, Daniel | Trade | 03/01/2021 | 01:41:10 PM | SELL | (2,500) | $ 1.86 | $ (4,653) | 18,020 | $ 192 |
| [166] | Knight, Daniel | Trade | 03/01/2021 | 01:41:18 PM | SELL | (4,020) | $ 1.86 | $ (7,482) | 14,000 | $ 326 |
| [167] | Deel, Gary | Trade | 03/01/2021 | 01:41:27 PM | SELL | (7,900) | $ 1.86 | $ (14,729) | 102,100 | $ 667 |
| [168] | Deel, Gary | Trade | 03/01/2021 | 01:41:28 PM | SELL | (502) | $ 1.87 | $ (936) | 101,598 | $ 43 |
| [169] | Deel, Gary | Trade | 03/01/2021 | 01:41:29 PM | SELL | (1,598) | $ 1.86 | $ (2,972) | 100,000 | $ 128 |
| [170] | Knight, Daniel | Trade | 03/01/2021 | 01:41:32 PM | SELL | (4,000) | $ 1.86 | $ (7,440) | 10,000 | $ 336 |
| [171] | Knight, Daniel | Trade | 03/01/2021 | 01:41:40 PM | SELL | (5,000) | $ 1.87 | $ (9,325) | 5,000 | $ 429 |
| [172] | Knight, Daniel | Trade | 03/01/2021 | 01:42:06 PM | SELL | (750) | $ 1.86 | $ (1,396) | 4,250 | $ 57 |
| [173] | Deel, Gary | Trade | 03/01/2021 | 01:42:29 PM | SELL | (10,000) | $ 1.86 | $ (18,600) | 90,000 | $ 800 |
| [174] | Deel, Gary | Trade | 03/01/2021 | 01:42:32 PM | SELL | (10,000) | $ 1.86 | $ (18,600) | 80,000 | $ 800 |
| [175] | Knight, Daniel | Trade | 03/01/2021 | 01:43:05 PM | SELL | (750) | $ 1.85 | $ (1,388) | 3,500 | $ 49 |
| [176] | Knight, Daniel | Trade | 03/01/2021 | 01:43:24 PM | SELL | (500) | $ 1.85 | $ (925) | 3,000 | $ 31 |
| [177] | Deel, Gary | Trade | 03/01/2021 | 01:43:29 PM | SELL | (26) | $ 1.85 | $ (48) | 79,974 | $ 2 |
| [178] | Deel, Gary | Trade | 03/01/2021 | 01:43:33 PM | SELL | (200) | $ 1.86 | $ (372) | 79,774 | $ 16 |
| [179] | Deel, Gary | Trade | 03/01/2021 | 01:43:34 PM | SELL | (6) | $ 1.85 | $ (11) | 79,768 | $ 0 |
| [180] | Deel, Gary | Trade | 03/01/2021 | 01:43:37 PM | SELL | (100) | $ 1.86 | $ (186) | 79,668 | $ 8 |
| [181] | Deel, Gary | Trade | 03/01/2021 | 01:43:41 PM | SELL | (9,668) | $ 1.85 | $ (17,887) | 70,000 | $ 686 |
| [182] | Deel, Gary | Trade | 03/01/2021 | 01:45:01 PM | SELL | (10,000) | $ 1.82 | $ (18,200) | 60,000 | $ 408 |
| [183] | Deel, Gary | Trade | 03/01/2021 | 01:45:02 PM | SELL | (10,000) | $ 1.82 | $ (18,200) | 50,000 | $ 202 |
| [184] | Deel, Gary | Trade | 03/01/2021 | 01:45:12 PM | SELL | (10,000) | $ 1.82 | $ (18,200) | 40,000 | $ 202 |
| [185] | Deel, Gary | Trade | 03/01/2021 | 01:45:13 PM | SELL | (568) | $ 1.82 | $ (1,034) | 39,432 | $ 11 |
| [186] | Deel, Gary | Trade | 03/01/2021 | 01:45:14 PM | SELL | (3) | $ 1.83 | $ (5) | 39,429 | $ 0 |
| [187] | Deel, Gary | Trade | 03/01/2021 | 01:45:19 PM | SELL | (1,000) | $ 1.83 | $ (1,825) | 38,429 | $ 25 |
| [188] | Deel, Gary | Trade | 03/01/2021 | 01:45:20 PM | SELL | (150) | $ 1.83 | $ (274) | 38,279 | $ 4 |
| [189] | Deel, Gary | Trade | 03/01/2021 | 01:45:22 PM | SELL | (8,100) | $ 1.83 | $ (14,783) | 30,179 | $ 204 |
| [190] | Deel, Gary | Trade | 03/01/2021 | 01:45:23 PM | SELL | (179) | $ 1.83 | $ (327) | 30,000 | $ 5 |
| [191] | Deel, Gary | Trade | 03/01/2021 | 01:46:06 PM | SELL | (30,000) | $ 1.81 | $ (54,300) | - | $ 102 |
| [192] | Knight, Daniel | Trade | 03/01/2021 | 01:46:28 PM | SELL | (500) | $ 1.81 | $ (906) | 2,500 | $ 11 |
| [193] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:25 PM | SELL | (8,084) | $ 1.94 | $ (15,643) | 116,916 | $ 1,693 |
| [194] | Knight, Daniel | Trade | 03/01/2021 | 01:49:26 PM | SELL | (500) | $ 1.93 | $ (965) | 2,000 | $ 70 |
| [195] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:26 PM | SELL | (5,060) | $ 1.94 | $ (9,791) | 111,856 | $ 1,060 |
| [196] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:27 PM | SELL | (1,000) | $ 1.94 | $ (1,935) | 110,856 | $ 209 |
| [197] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:29 PM | SELL | (35,856) | $ 1.93 | $ (69,129) | 75,000 | $ 7,257 |
| [198] | Knight, Daniel | Trade | 03/01/2021 | 01:51:47 PM | SELL | (500) | $ 1.97 | $ (985) | 1,500 | $ 90 |
| [199] | Knight, Daniel | Trade | 03/01/2021 | 01:59:45 PM | SELL | (750) | $ 1.90 | $ (1,425) | 750 | $ 82 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [200] | Rybarczyk, John | Trade | 03/01/2021 | 02:00:47 PM | SELL | (25,000) | $ 1.88 | $ (47,002) | 50,000 | $ 3,863 |
| [201] | Knight, Daniel | Trade | 03/01/2021 | 02:03:03 PM | BUY | 500 | $ 1.85 | $ 925 | 1,250 | |
| [202] | Rybarczyk, John | Trade | 03/01/2021 | 02:13:39 PM | SELL | (25,000) | $ 1.87 | $ (46,728) | 25,000 | $ 3,589 |
| [203] | Knight, Daniel | Trade | 03/01/2021 | 02:17:22 PM | BUY | 750 | $ 1.79 | $ 1,342 | 2,000 | |
| [204] | Knight, Daniel | Trade | 03/01/2021 | 02:17:31 PM | BUY | 750 | $ 1.79 | $ 1,342 | 2,750 | |
| [205] | Knight, Daniel | Trade | 03/01/2021 | 02:27:24 PM | BUY | 400 | $ 1.78 | $ 712 | 3,150 | |
| [206] | Knight, Daniel | Trade | 03/01/2021 | 02:27:31 PM | BUY | 350 | $ 1.79 | $ 626 | 3,500 | |
| [207] | Knight, Daniel | Trade | 03/01/2021 | 02:30:32 PM | SELL | (500) | $ 1.82 | $ (908) | 3,000 | $ 3 |
| [208] | Knight, Daniel | Trade | 03/01/2021 | 02:31:26 PM | SELL | (500) | $ 1.81 | $ (905) | 2,500 | $ (10) |
| [209] | Knight, Daniel | Trade | 03/01/2021 | 02:45:29 PM | SELL | (2,500) | $ 1.77 | $ (4,425) | | $ (61) |
| [210] | Rybarczyk, John | Trade | 03/01/2021 | 03:50:51 PM | BUY | 19,007 | $ 1.80 | $ 34,168 | 44,007 | |
| [211] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:23 PM | BUY | 50,000 | $ 1.82 | $ 90,907 | 50,000 | |
| [212] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:24 PM | BUY | 10,000 | $ 1.83 | $ 18,300 | 60,000 | |
| [213] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:25 PM | BUY | 10,000 | $ 1.83 | $ 18,300 | 70,000 | |
| [214] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:29 PM | BUY | 20,722 | $ 1.83 | $ 37,919 | 90,722 | |
| [215] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:15 PM | BUY | 55,993 | $ 1.85 | $ 103,434 | 100,000 | |
| [216] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:38 PM | BUY | 19,754 | $ 1.85 | $ 36,540 | 119,754 | |
| [217] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:43 PM | BUY | 5,650 | $ 1.85 | $ 10,453 | 125,404 | |
| [218] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:54 PM | BUY | 300 | $ 1.85 | $ 555 | 125,704 | |
| [219] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:02 PM | BUY | 1,086 | $ 1.85 | $ 2,009 | 126,790 | |
| [220] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:34 PM | BUY | 5,000 | $ 1.85 | $ 9,250 | 131,790 | |
| [221] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:41 PM | BUY | 1 | $ 1.85 | $ 2 | 131,791 | |
| [222] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:42 PM | BUY | 2,500 | $ 1.85 | $ 4,625 | 134,291 | |
| [223] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:54 PM | BUY | 4,800 | $ 1.85 | $ 8,880 | 139,091 | |
| [224] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:01 PM | BUY | 1,000 | $ 1.85 | $ 1,850 | 140,091 | |
| [225] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:02 PM | BUY | 100 | $ 1.85 | $ 185 | 140,191 | |
| [226] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:08 PM | BUY | 300 | $ 1.85 | $ 555 | 140,491 | |
| [227] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:10 PM | BUY | 1,500 | $ 1.85 | $ 2,775 | 141,991 | |
| [228] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:17 PM | BUY | 19,976 | $ 1.85 | $ 36,956 | 161,967 | |
| [229] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:25 PM | BUY | 1,000 | $ 1.85 | $ 1,850 | 162,967 | |
| [230] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:29 PM | BUY | 7,321 | $ 1.85 | $ 13,544 | 170,288 | |
| [231] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:30 PM | BUY | 6,730 | $ 1.85 | $ 12,451 | 177,018 | |
| [232] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:31 PM | BUY | 5,625 | $ 1.85 | $ 10,406 | 182,643 | |
| [233] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:32 PM | BUY | 1,304 | $ 1.85 | $ 2,412 | 183,947 | |
| [234] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:34 PM | BUY | 4,727 | $ 1.85 | $ 8,745 | 188,674 | |
| [235] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:36 PM | BUY | 100 | $ 1.85 | $ 185 | 188,774 | |
| [236] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:43 PM | BUY | 10,130 | $ 1.85 | $ 18,741 | 198,904 | |
| [237] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:47 PM | BUY | 1,096 | $ 1.85 | $ 2,028 | 200,000 | |
| [238] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:54:52 PM | BUY | 10,000 | $ 1.85 | $ 18,500 | 100,722 | |
| [239] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:54:58 PM | BUY | 35,300 | $ 1.84 | $ 64,938 | 136,022 | |
| [240] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:13 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 146,022 | |
| [241] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:16 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 156,022 | |
| [242] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:19 PM | BUY | 20,000 | $ 1.84 | $ 36,785 | 176,022 | |
| [243] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:20 PM | BUY | 10,000 | $ 1.84 | $ 18,387 | 186,022 | |
| [244] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:22 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 196,022 | |
| [245] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:23 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 206,022 | |
| [246] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:34 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 216,022 | |
| [247] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:29 PM | BUY | 10,000 | $ 1.84 | $ 18,396 | 226,022 | |
| [248] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:30 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 236,022 | |
| [249] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:49 PM | BUY | 10,000 | $ 1.83 | $ 18,291 | 246,022 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [250] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:52 PM | BUY | 20,000 | $ 1.83 | $ 36,599 | 266,022 | |
| [251] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:54 PM | BUY | 10,000 | $ 1.83 | $ 18,289 | 276,022 | |
| [252] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:56 PM | BUY | 14,940 | $ 1.83 | $ 27,339 | 290,962 | |
| [253] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:57:18 PM | BUY | 5,060 | $ 1.83 | $ 9,260 | 296,022 | |
| [254] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:57:26 PM | BUY | 21,844 | $ 1.83 | $ 39,972 | 317,866 | |
| [255] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:57:39 PM | BUY | 50 | $ 1.83 | $ 92 | 317,916 | |
| [256] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:02 PM | BUY | 7,771 | $ 1.83 | $ 14,218 | 207,771 | |
| [257] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:03 PM | BUY | 27,530 | $ 1.83 | $ 50,380 | 235,301 | |
| [258] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:08 PM | BUY | 100 | $ 1.83 | $ 183 | 235,401 | |
| [259] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:16 PM | BUY | 517 | $ 1.83 | $ 946 | 235,918 | |
| [260] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:26 PM | BUY | 4,790 | $ 1.83 | $ 8,766 | 240,708 | |
| [261] | Rybarczyk, John | Twitter Post | 03/01/2021 | 03:59:00 PM | $GTT major catalyst, 1H 2021 top overnight 2+ Billion $$ catalyst https://t.co/mmQ3ZLJiBB" | | | | | |
| [262] | Rybarczyk, John | Twitter Post | 03/01/2021 | 04:06:00 PM | $GTT Short squeeze to $3's | | | | | |
| [263] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:07:46 PM | I just added GTT with Ultra | | | | | |
| [264] | Cooperman, Tom | Trade | 03/01/2021 | 04:08:00 PM | BUY | 2,000 | $ 2.00 | $ 4,000 | 2,000 | |
| [265] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:11 PM | SELL | (6,849) | $ 2.00 | $ (13,698) | 311,067 | $ 1,246 |
| [266] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:12 PM | SELL | (7,603) | $ 2.00 | $ (15,206) | 303,464 | $ 1,383 |
| [267] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:13 PM | SELL | (2,900) | $ 2.00 | $ (5,800) | 300,564 | $ 527 |
| [268] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:14 PM | SELL | (6,705) | $ 2.00 | $ (13,410) | 293,859 | $ 1,219 |
| [269] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:15 PM | SELL | (25,550) | $ 2.00 | $ (51,100) | 268,309 | $ 4,647 |
| [270] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:16 PM | SELL | (40,708) | $ 1.98 | $ (80,416) | 200,000 | $ 9,039 |
| [271] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:28 PM | SELL | (100) | $ 2.00 | $ (200) | 268,209 | $ 18 |
| [272] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:30 PM | SELL | (100) | $ 2.00 | $ (200) | 268,109 | $ 18 |
| [273] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:34 PM | SELL | (100) | $ 2.00 | $ (200) | 268,009 | $ 18 |
| [274] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:35 PM | SELL | (93) | $ 2.00 | $ (186) | 267,916 | $ 17 |
| [275] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:44 PM | SELL | (325) | $ 2.00 | $ (650) | 199,675 | $ 66 |
| [276] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:47 PM | SELL | (5,247) | $ 1.99 | $ (10,443) | 194,428 | $ 898 |
| [277] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:48 PM | SELL | (1,100) | $ 1.99 | $ (2,194) | 193,328 | $ 162 |
| [278] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:52 PM | SELL | (43,328) | $ 1.98 | $ (85,877) | 150,000 | $ 5,839 |
| [279] | Rybarczyk, John | Twitter Post | 03/01/2021 | 04:09:00 PM | $GTT Won't end pretty on the short side. Book value $3.44 | | | | | |
| [280] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:09:42 PM | SELL | (10,830) | $ 2.01 | $ (21,768) | 257,086 | $ 1,949 |
| [281] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:09:43 PM | SELL | (4,600) | $ 2.01 | $ (9,246) | 252,486 | $ 828 |
| [282] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:09:46 PM | SELL | (100) | $ 2.01 | $ (201) | 252,386 | $ 18 |
| [283] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:40 PM | SELL | (14,268) | $ 2.03 | $ (28,964) | 238,118 | $ 2,855 |
| [284] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:42 PM | SELL | (2,201) | $ 2.03 | $ (4,468) | 235,917 | $ 440 |
| [285] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:49 PM | SELL | (3,275) | $ 1.99 | $ (6,517) | 232,642 | $ 524 |
| [286] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:50 PM | SELL | (520) | $ 1.99 | $ (1,035) | 232,122 | $ 83 |
| [287] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:51 PM | SELL | (251) | $ 1.99 | $ (499) | 231,871 | $ 40 |
| [288] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:52 PM | SELL | (1,024) | $ 1.99 | $ (2,038) | 230,847 | $ 164 |
| [289] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:53 PM | SELL | (800) | $ 1.99 | $ (1,592) | 230,047 | $ 128 |
| [290] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:54 PM | SELL | (511) | $ 1.99 | $ (1,017) | 229,536 | $ 82 |
| [291] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:12:08 PM | GTT next leg over 2.10 | | | | | |
| [292] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:17 PM | SELL | (3,100) | $ 2.03 | $ (6,293) | 226,436 | $ 605 |
| [293] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:18 PM | SELL | (217) | $ 2.03 | $ (441) | 226,219 | $ 39 |
| [294] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:19 PM | SELL | (3,050) | $ 2.03 | $ (6,192) | 223,169 | $ 549 |
| [295] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:22 PM | SELL | (100) | $ 2.03 | $ (203) | 223,069 | $ 18 |
| [296] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:24 PM | SELL | (525) | $ 2.03 | $ (1,066) | 222,544 | $ 94 |
| [297] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:26 PM | SELL | (93) | $ 2.03 | $ (189) | 222,451 | $ 17 |
| [298] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:27 PM | SELL | (200) | $ 2.03 | $ (406) | 222,251 | $ 36 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [299] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:29 PM | SELL | (2,205) | $ 2.03 | $ (4,476) | 220,046 | $ 397 |
| [300] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:32 PM | SELL | (299) | $ 2.03 | $ (607) | 219,747 | $ 54 |
| [301] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:37 PM | SELL | (699) | $ 2.03 | $ (1,419) | 219,048 | $ 126 |
| [302] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:39 PM | SELL | (7) | $ 2.03 | $ (14) | 219,041 | $ 1 |
| [303] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:50 PM | SELL | (100) | $ 2.04 | $ (204) | 218,941 | $ 19 |
| [304] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:13 PM | SELL | (4,109) | $ 2.03 | $ (8,341) | 214,832 | $ 764 |
| [305] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:14 PM | SELL | (135) | $ 2.03 | $ (274) | 214,697 | $ 26 |
| [306] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:13:31 PM | .cd GTT | | | | | |
| [307] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:36 PM | SELL | (156) | $ 2.03 | $ (317) | 214,541 | $ 30 |
| [308] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:37 PM | SELL | (100) | $ 2.03 | $ (203) | 214,441 | $ 19 |
| [309] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:48 PM | SELL | (161) | $ 2.03 | $ (327) | 214,280 | $ 31 |
| [310] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:50 PM | SELL | (2,355) | $ 2.03 | $ (4,781) | 211,925 | $ 448 |
| [311] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:51 PM | SELL | (2,404) | $ 2.03 | $ (4,880) | 209,521 | $ 458 |
| [312] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:52 PM | SELL | (2,800) | $ 2.03 | $ (5,684) | 206,721 | $ 533 |
| [313] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:53 PM | SELL | (119) | $ 2.03 | $ (242) | 206,602 | $ 23 |
| [314] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:55 PM | SELL | (100) | $ 2.03 | $ (203) | 206,502 | $ 19 |
| [315] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:07 PM | SELL | (4,757) | $ 2.01 | $ (9,562) | 201,745 | $ 811 |
| [316] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:08 PM | SELL | (2) | $ 2.01 | $ (4) | 201,743 | $ 0 |
| [317] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:13 PM | SELL | (10,000) | $ 2.00 | $ (20,046) | 191,743 | $ 1,650 |
| [318] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:15 PM | SELL | (10,000) | $ 2.00 | $ (20,000) | 181,743 | $ 1,604 |
| [319] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:23 PM | SELL | (10,000) | $ 2.01 | $ (20,072) | 171,743 | $ 1,672 |
| [320] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:26 PM | SELL | (10,000) | $ 2.00 | $ (20,000) | 161,743 | $ 1,600 |
| [321] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:27 PM | SELL | (1,216) | $ 2.00 | $ (2,432) | 160,527 | $ 195 |
| [322] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:28 PM | SELL | (4,751) | $ 2.00 | $ (9,502) | 155,776 | $ 764 |
| [323] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:29 PM | SELL | (500) | $ 2.00 | $ (1,000) | 155,276 | $ 80 |
| [324] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:33 PM | SELL | (1,248) | $ 2.01 | $ (2,508) | 154,028 | $ 213 |
| [325] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:34 PM | SELL | (2,150) | $ 2.01 | $ (4,322) | 151,878 | $ 367 |
| [326] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:35 PM | SELL | (3,250) | $ 2.01 | $ (6,533) | 148,628 | $ 555 |
| [327] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:36 PM | SELL | (950) | $ 2.01 | $ (1,910) | 147,678 | $ 162 |
| [328] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:41 PM | SELL | (500) | $ 2.01 | $ (1,005) | 147,178 | $ 85 |
| [329] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:00 PM | SELL | (500) | $ 2.00 | $ (1,000) | 146,678 | $ 80 |
| [330] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:01 PM | SELL | (200) | $ 2.00 | $ (400) | 146,478 | $ 32 |
| [331] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:03 PM | SELL | (100) | $ 2.00 | $ (200) | 146,378 | $ 16 |
| [332] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:21 PM | SELL | (27,033) | $ 2.00 | $ (54,000) | 119,345 | $ 4,276 |
| [333] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:22 PM | SELL | (7,761) | $ 1.99 | $ (15,444) | 111,584 | $ 1,164 |
| [334] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:23 PM | SELL | (5) | $ 1.99 | $ (10) | 111,579 | $ 1 |
| [335] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:24 PM | SELL | (31) | $ 1.99 | $ (62) | 111,548 | $ 5 |
| [336] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:10 PM | SELL | (1,000) | $ 2.00 | $ (2,000) | 110,548 | $ 160 |
| [337] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:11 PM | SELL | (29,808) | $ 1.98 | $ (59,085) | 80,740 | $ 4,255 |
| [338] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:12 PM | SELL | (153) | $ 1.98 | $ (303) | 80,587 | $ 23 |
| [339] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:13 PM | SELL | (5,633) | $ 1.98 | $ (11,153) | 74,954 | $ 850 |
| [340] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:24 PM | SELL | (24,844) | $ 1.95 | $ (48,446) | 50,110 | $ 2,987 |
| [341] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:25 PM | SELL | (2,208) | $ 1.95 | $ (4,306) | 47,902 | $ 267 |
| [342] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:25 PM | SELL | (7,200) | $ 1.97 | $ (14,184) | 40,702 | $ 1,015 |
| [343] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:26 PM | SELL | (3) | $ 1.97 | $ (6) | 40,699 | $ 0 |
| [344] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:27 PM | SELL | (600) | $ 1.97 | $ (1,182) | 40,099 | $ 84 |
| [345] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:49 PM | SELL | (17,077) | $ 1.97 | $ (33,642) | 23,022 | $ 2,391 |
| [346] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:53 PM | SELL | (1) | $ 1.97 | $ (2) | 23,021 | $ 0 |
| [347] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:54 PM | SELL | (929) | $ 1.97 | $ (1,830) | 22,092 | $ 130 |
| [348] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:56 PM | SELL | (370) | $ 1.97 | $ (729) | 21,722 | $ 52 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [349] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:57 PM | SELL | (1,000) | $ 1.97 | $ (1,970) | 20,722 | $ 140 |
| [350] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:19:44 PM | SELL | (4,660) | $ 1.96 | $ (9,134) | 16,062 | $ 606 |
| [351] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:21:24 PM | SELL | (1,000) | $ 1.96 | $ (1,960) | 15,062 | $ 130 |
| [352] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:21:25 PM | SELL | (7,031) | $ 1.96 | $ (13,781) | 8,031 | $ 915 |
| [353] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:22:10 PM | SELL | (4,015) | $ 1.94 | $ (7,789) | 4,016 | $ 442 |
| [354] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:22:17 PM | SELL | (1,336) | $ 1.94 | $ (2,592) | 2,680 | $ 147 |
| [355] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:22:20 PM | SELL | (2,680) | $ 1.93 | $ (5,172) | - | $ 268 |
| [356] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:22:51 PM | Will overnight GTT I have 1.87-1.90 | | | | | |
| [357] | Cooperman, Tom | Trade | 03/01/2021 | 04:36:00 PM | SELL | (2,000) | $ 1.99 | $ (3,980) | - | $ (20) |
| [358] | Rybarczyk, John | Trade | 03/01/2021 | 05:19:56 PM | SELL | (100) | $ 1.95 | $ (195) | 149,900 | $ 10 |
| [359] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:10 PM | SELL | (2,300) | $ 1.96 | $ (4,508) | 147,600 | $ 259 |
| [360] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:13 PM | SELL | (2) | $ 1.96 | $ (4) | 147,598 | $ 0 |
| [361] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:15 PM | SELL | (1) | $ 1.96 | $ (2) | 147,597 | $ 0 |
| [362] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:31 PM | SELL | (1) | $ 1.96 | $ (2) | 147,596 | $ 0 |
| [363] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:35 PM | SELL | (3,000) | $ 1.96 | $ (5,880) | 144,596 | $ 338 |
| [364] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:36 PM | SELL | (52) | $ 1.96 | $ (102) | 144,544 | $ 6 |
| [365] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:57 PM | SELL | (300) | $ 1.96 | $ (587) | 144,244 | $ 32 |
| [366] | Rybarczyk, John | Trade | 03/01/2021 | 05:21:02 PM | SELL | (18) | $ 1.96 | $ (35) | 144,226 | $ 2 |
| [367] | Rybarczyk, John | Trade | 03/01/2021 | 05:21:30 PM | SELL | (6,500) | $ 1.96 | $ (12,740) | 137,726 | $ 725 |
| [368] | Rybarczyk, John | Trade | 03/01/2021 | 05:21:58 PM | SELL | (920) | $ 1.96 | $ (1,799) | 136,806 | $ 97 |
| [369] | Rybarczyk, John | Trade | 03/01/2021 | 05:22:04 PM | SELL | (500) | $ 1.95 | $ (975) | 136,306 | $ 50 |
| [370] | Rybarczyk, John | Trade | 03/01/2021 | 05:22:08 PM | SELL | (500) | $ 1.95 | $ (975) | 135,806 | $ 50 |
| [371] | Rybarczyk, John | Trade | 03/01/2021 | 05:22:22 PM | SELL | (35,806) | $ 1.94 | $ (69,365) | 100,000 | $ 3,127 |
| [372] | Rybarczyk, John | Twitter Post | 03/01/2021 | 09:35:00 PM | $GTT Insane weekly; One of the most beat up technology names out there. Just playing the bounce here. https://t.co/KH6GutjODs | | | | | |
| [373] | Rybarczyk, John | Twitter Post | 03/02/2021 | 08:43:00 AM | $GTT Nice Dip buy! | | | | | |
| [374] | Rybarczyk, John | Trade | 03/02/2021 | 08:43:54 AM | SELL | (1,500) | $ 1.88 | $ (2,820) | 98,500 | $ 45 |
| [375] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:07 AM | SELL | (100) | $ 1.89 | $ (189) | 98,400 | $ 3 |
| [376] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:12 AM | SELL | (500) | $ 1.89 | $ (943) | 97,900 | $ 17 |
| [377] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:16 AM | SELL | (3,744) | $ 1.88 | $ (7,030) | 94,156 | $ 103 |
| [378] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:19 AM | SELL | (800) | $ 1.86 | $ (1,488) | 93,356 | $ 8 |
| [379] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:14 AM | SELL | (1,505) | $ 1.86 | $ (2,799) | 91,851 | $ 15 |
| [380] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:15 AM | SELL | (3,000) | $ 1.86 | $ (5,580) | 88,851 | $ 30 |
| [381] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:16 AM | SELL | (6,000) | $ 1.86 | $ (11,160) | 82,851 | $ 60 |
| [382] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:17 AM | SELL | (2,851) | $ 1.86 | $ (5,303) | 80,000 | $ 29 |
| [383] | Rybarczyk, John | Trade | 03/02/2021 | 08:46:16 AM | SELL | (20,000) | $ 1.86 | $ (37,200) | 60,000 | $ 200 |
| [384] | Rybarczyk, John | Trade | 03/02/2021 | 08:51:03 AM | SELL | (20,000) | $ 1.90 | $ (37,998) | 40,000 | $ 1,012 |
| [385] | Rybarczyk, John | Trade | 03/02/2021 | 09:30:30 AM | SELL | (20,000) | $ 1.92 | $ (38,401) | 20,000 | $ 1,804 |
| [386] | Rybarczyk, John | Twitter Post | 03/02/2021 | 09:48:00 AM | $GTT WHAAATTTUP | | | | | |
| [387] | Rybarczyk, John | Trade | 03/02/2021 | 09:49:19 AM | SELL | (20,000) | $ 1.95 | $ (39,000) | - | $ 2,400 |
| [388] | Rybarczyk, John | Trade | 03/02/2021 | 10:33:56 AM | BUY | 50,000 | $ 2.09 | $ 104,486 | 50,000 | |
| [389] | Rybarczyk, John | Trade | 03/02/2021 | 10:34:16 AM | BUY | 800 | $ 2.09 | $ 1,672 | 50,800 | |
| [390] | Rybarczyk, John | Trade | 03/02/2021 | 10:34:19 AM | BUY | 49,200 | $ 2.09 | $ 102,885 | 100,000 | |
| [391] | Rybarczyk, John | Twitter Post | 03/02/2021 | 10:37:00 AM | $GTT LFG baby | | | | | |
| [392] | Rybarczyk, John | Trade | 03/02/2021 | 10:47:56 AM | SELL | (50,000) | $ 2.15 | $ (107,692) | 50,000 | $ 3,206 |
| [393] | Matlock, Perry "PJ" | Twitter Post | 03/02/2021 | 10:53:00 AM | $GTT how's that overnight lookin now fam? | | | | | |
| [394] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:20:25 AM | BUY | 9,500 | $ 2.15 | $ 20,421 | 9,500 | |
| [395] | Hrvatin, Stefan | Twitter Post | 03/02/2021 | 11:23:18 AM | $GTT RSI 30 going for $2.20 break. Low floater coming off bottom, bet we see new highs soon | | | | | |
| [396] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:25:38 AM | SELL | (2,400) | $ 2.20 | $ (5,288) | 7,100 | $ 129 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [397] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:26:29 AM | SELL | (1,400) | $ 2.19 | $ (3,066) | 5,700 | $ 57 |
| [398] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:26:51 AM | SELL | (4,600) | $ 2.20 | $ (10,128) | 1,100 | $ 240 |
| [399] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:27:11 AM | SELL | (1,100) | $ 2.20 | $ (2,423) | - | $ 58 |
| [400] | Hrvatin, Stefan | Twitter Post | 03/02/2021 | 11:32:45 AM | $GTT https://t.co/Z7nXRJiG3d | | | | | |
| [401] | Rybarczyk, John | Trade | 03/02/2021 | 05:30:31 PM | BUY | 4,139 | $ 2.20 | $ 9,086 | 54,139 | |
| [402] | Rybarczyk, John | Trade | 03/02/2021 | 05:30:41 PM | BUY | 25 | $ 2.22 | $ 56 | 54,164 | |
| [403] | Rybarczyk, John | Trade | 03/02/2021 | 05:31:14 PM | BUY | 45,836 | $ 2.28 | $ 104,383 | 100,000 | |
| [404] | Rybarczyk, John | Twitter Post | 03/02/2021 | 05:33:00 PM | $GTT Seller is done. Just filed 0. He Had 4M. LFG!!! 🔥 | | | | | |
| [405] | Cooperman, Tom | Trade | 03/02/2021 | 05:42:00 PM | BUY | 2,000 | $ 2.48 | $ 4,960 | 2,000 | |
| [406] | Cooperman, Tom | Trade | 03/02/2021 | 05:44:00 PM | SELL | (2,000) | $ 2.53 | $ (5,060) | - | $ 100 |
| [407] | Rybarczyk, John | Twitter Post | 03/02/2021 | 06:05:00 PM | $GTT PRINT PRINT PRINT https://t.co/23xfvloVkV | | | | | |
| [408] | Rybarczyk, John | Twitter Post | 03/03/2021 | 10:14:00 AM | $GTT LOADING UP this dip 🔥 | | | | | |
| [409] | Sabo, Francis | Trade | 03/03/2021 | 10:14:24 AM | BUY | 8,400 | $ 2.05 | $ 17,218 | 8,400 | |
| [410] | Deel, Gary | Trade | 03/03/2021 | 10:14:31 AM | BUY | 40,000 | $ 2.04 | $ 81,600 | 40,000 | |
| [411] | Deel, Gary | Trade | 03/03/2021 | 10:14:37 AM | BUY | 20,000 | $ 2.07 | $ 41,353 | 60,000 | |
| [412] | Sabo, Francis | Trade | 03/03/2021 | 10:14:42 AM | SELL | (8,400) | $ 2.01 | $ (16,884) | - | $ (334) |
| [413] | Rybarczyk, John | Trade | 03/03/2021 | 10:15:05 AM | SELL | (50,000) | $ 2.04 | $ (102,047) | 50,000 | $ (2,510) |
| [414] | Rybarczyk, John | Trade | 03/03/2021 | 10:15:23 AM | SELL | (50,000) | $ 2.05 | $ (102,506) | - | $ (11,019) |
| [415] | Deel, Gary | Trade | 03/03/2021 | 10:50:32 AM | SELL | (20,000) | $ 2.06 | $ (41,200) | 40,000 | $ 400 |
| [416] | Deel, Gary | Trade | 03/03/2021 | 10:50:40 AM | SELL | (20,000) | $ 2.06 | $ (41,217) | 20,000 | $ 417 |
| [417] | Deel, Gary | Trade | 03/03/2021 | 10:50:49 AM | SELL | (20,000) | $ 2.05 | $ (41,000) | - | $ (353) |

Notes:

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are a total of 13 allegedly false Twitter or Discord posts by Defendants or Sabo. There are an additional 13 Twitter or Discord posts, text messages, or direct messages that reference ticker GTT or were identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Trade | 02/24/2021 | 01:56:00 PM | BUY | 10,000 | $ 2.23 | $ 22,250 | 10,000 | |
| [2] | Cooperman, Tom | Trade | 02/24/2021 | 02:00:00 PM | SELL | (10,000) | $ 2.32 | $ (23,200) | - | $ 950 |
| [3] | Cooperman, Tom | Trade | 03/01/2021 | 01:28:00 PM | BUY | 30,000 | $ 1.78 | $ 53,303 | 30,000 | |
| [4] | Cooperman, Tom | Trade | 03/01/2021 | 01:33:00 PM | SELL | (7,940) | $ 1.82 | $ (14,451) | 22,060 | $ 343 |
| [5] | Cooperman, Tom | Trade | 03/01/2021 | 01:34:00 PM | SELL | (22,060) | $ 1.80 | $ (39,712) | - | $ 517 |
| [6] | Cooperman, Tom | Trade | 03/01/2021 | 01:37:00 PM | BUY | 4,000 | $ 1.83 | $ 7,320 | 4,000 | |
| [7] | Cooperman, Tom | Trade | 03/01/2021 | 01:38:00 PM | SELL | (4,000) | $ 1.81 | $ (7,244) | - | $ (76) |
| [8] | Cooperman, Tom | Trade | 03/01/2021 | 04:08:00 PM | BUY | 2,000 | $ 2.00 | $ 4,000 | 2,000 | |
| [9] | Cooperman, Tom | Trade | 03/01/2021 | 04:36:00 PM | SELL | (2,000) | $ 1.99 | $ (3,980) | - | $ (20) |
| [10] | Cooperman, Tom | Trade | 03/02/2021 | 05:42:00 PM | BUY | 2,000 | $ 2.48 | $ 4,960 | 2,000 | |
| [11] | Cooperman, Tom | Trade | 03/02/2021 | 05:44:00 PM | SELL | (2,000) | $ 2.53 | $ (5,060) | - | $ 100 |

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are no allegedly false Twitter or Discord posts by Tom Cooperman.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✶#7345)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Trade | 03/01/2021 | 01:29:59 PM | BUY | 20,000 | $ 1.78 | $ 35,548 | 20,000 | |
| [2] | Deel, Gary | Trade | 03/01/2021 | 01:30:00 PM | BUY | 20,000 | $ 1.78 | $ 35,600 | 40,000 | |
| [3] | Deel, Gary | Trade | 03/01/2021 | 01:30:01 PM | BUY | 20,000 | $ 1.78 | $ 35,600 | 60,000 | |
| [4] | Deel, Gary | Trade | 03/01/2021 | 01:30:07 PM | BUY | 20,000 | $ 1.78 | $ 35,585 | 80,000 | |
| [5] | Deel, Gary | Trade | 03/01/2021 | 01:30:52 PM | BUY | 20,000 | $ 1.80 | $ 35,996 | 100,000 | |
| [6] | Deel, Gary | Trade | 03/01/2021 | 01:30:53 PM | BUY | 20,000 | $ 1.80 | $ 35,996 | 120,000 | |
| [7] | Deel, Gary | Trade | 03/01/2021 | 01:31:08 PM | BUY | 20,000 | $ 1.81 | $ 36,200 | 140,000 | |
| [8] | Deel, Gary | Trade | 03/01/2021 | 01:37:55 PM | SELL | (10,000) | $ 1.83 | $ (18,300) | 130,000 | $ 526 |
| [9] | Deel, Gary | Trade | 03/01/2021 | 01:39:48 PM | SELL | (10,000) | $ 1.85 | $ (18,504) | 120,000 | $ 730 |
| [10] | Deel, Gary | Trade | 03/01/2021 | 01:39:58 PM | SELL | (10,000) | $ 1.86 | $ (18,600) | 110,000 | $ 800 |
| [11] | Deel, Gary | Trade | 03/01/2021 | 01:41:27 PM | SELL | (7,900) | $ 1.86 | $ (14,729) | 102,100 | $ 667 |
| [12] | Deel, Gary | Trade | 03/01/2021 | 01:41:28 PM | SELL | (502) | $ 1.87 | $ (936) | 101,598 | $ 43 |
| [13] | Deel, Gary | Trade | 03/01/2021 | 01:41:29 PM | SELL | (1,598) | $ 1.86 | $ (2,972) | 100,000 | $ 128 |
| [14] | Deel, Gary | Trade | 03/01/2021 | 01:42:29 PM | SELL | (10,000) | $ 1.86 | $ (18,600) | 90,000 | $ 800 |
| [15] | Deel, Gary | Trade | 03/01/2021 | 01:42:32 PM | SELL | (10,000) | $ 1.86 | $ (18,600) | 80,000 | $ 800 |
| [16] | Deel, Gary | Trade | 03/01/2021 | 01:43:29 PM | SELL | (26) | $ 1.85 | $ (48) | 79,974 | $ 2 |
| [17] | Deel, Gary | Trade | 03/01/2021 | 01:43:33 PM | SELL | (200) | $ 1.86 | $ (372) | 79,774 | $ 16 |
| [18] | Deel, Gary | Trade | 03/01/2021 | 01:43:34 PM | SELL | (6) | $ 1.85 | $ (11) | 79,768 | $ 0 |
| [19] | Deel, Gary | Trade | 03/01/2021 | 01:43:37 PM | SELL | (100) | $ 1.86 | $ (186) | 79,668 | $ 8 |
| [20] | Deel, Gary | Trade | 03/01/2021 | 01:43:41 PM | SELL | (9,668) | $ 1.85 | $ (17,887) | 70,000 | $ 686 |
| [21] | Deel, Gary | Trade | 03/01/2021 | 01:45:01 PM | SELL | (10,000) | $ 1.82 | $ (18,200) | 60,000 | $ 408 |
| [22] | Deel, Gary | Trade | 03/01/2021 | 01:45:02 PM | SELL | (10,000) | $ 1.82 | $ (18,200) | 50,000 | $ 202 |
| [23] | Deel, Gary | Trade | 03/01/2021 | 01:45:12 PM | SELL | (10,000) | $ 1.82 | $ (18,200) | 40,000 | $ 202 |
| [24] | Deel, Gary | Trade | 03/01/2021 | 01:45:13 PM | SELL | (568) | $ 1.82 | $ (1,034) | 39,432 | $ 11 |
| [25] | Deel, Gary | Trade | 03/01/2021 | 01:45:14 PM | SELL | (3) | $ 1.83 | $ (5) | 39,429 | $ 0 |
| [26] | Deel, Gary | Trade | 03/01/2021 | 01:45:19 PM | SELL | (1,000) | $ 1.83 | $ (1,825) | 38,429 | $ 25 |
| [27] | Deel, Gary | Trade | 03/01/2021 | 01:45:20 PM | SELL | (150) | $ 1.83 | $ (274) | 38,279 | $ 4 |
| [28] | Deel, Gary | Trade | 03/01/2021 | 01:45:22 PM | SELL | (8,100) | $ 1.83 | $ (14,783) | 30,179 | $ 204 |
| [29] | Deel, Gary | Trade | 03/01/2021 | 01:45:23 PM | SELL | (179) | $ 1.83 | $ (327) | 30,000 | $ 5 |
| [30] | Deel, Gary | Trade | 03/01/2021 | 01:46:06 PM | SELL | (30,000) | $ 1.81 | $ (54,300) | - | $ 102 |
| [31] | Deel, Gary | Trade | 03/03/2021 | 10:14:31 AM | BUY | 40,000 | $ 2.04 | $ 81,600 | 40,000 | |
| [32] | Deel, Gary | Trade | 03/03/2021 | 10:14:37 AM | BUY | 20,000 | $ 2.07 | $ 41,353 | 60,000 | |
| [33] | Deel, Gary | Trade | 03/03/2021 | 10:50:32 AM | SELL | (20,000) | $ 2.06 | $ (41,200) | 40,000 | $ 400 |
| [34] | Deel, Gary | Trade | 03/03/2021 | 10:50:40 AM | SELL | (20,000) | $ 2.06 | $ (41,217) | 20,000 | $ 417 |
| [35] | Deel, Gary | Trade | 03/03/2021 | 10:50:49 AM | SELL | (20,000) | $ 2.05 | $ (41,000) | - | $ (353) |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Gary Deel.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:20:25 AM | BUY | 9,500 | $ 2.15 | $ 20,421 | 9,500 | |
| [2] | Hrvatin, Stefan | Twitter Post | 03/02/2021 | 11:23:18 AM | $GTT RSI 30 going for $2.20 break. Low floater coming off bottom, bet we see new highs soon | | | | | |
| [3] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:25:38 AM | SELL | (2,400) | $ 2.20 | $ (5,288) | 7,100 | $ 129 |
| [4] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:26:29 AM | SELL | (1,400) | $ 2.19 | $ (3,066) | 5,700 | $ 57 |
| [5] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:26:51 AM | SELL | (4,600) | $ 2.20 | $ (10,128) | 1,100 | $ 240 |
| [6] | Hrvatin, Stefan | Trade | 03/02/2021 | 11:27:11 AM | SELL | (1,100) | $ 2.20 | $ (2,423) | - | $ 58 |
| [7] | Hrvatin, Stefan | Twitter Post | 03/02/2021 | 11:32:45 AM | $GTT https://t.co/Z7nXRJiG3d | | | | | |

Notes:

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are no allegedly false Twitter or Discord posts by Stefan Hrvatin. There are an additional 2 Twitter or Discord posts, text messages, or direct messages that reference ticker GTT by Stefan Hrvatin or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Knight, Daniel | Trade | 02/24/2021 | 01:57:14 PM | BUY | 12,500 | $ 2.23 | $ 27,875 | 12,500 | |
| [2] | Knight, Daniel | Trade | 02/24/2021 | 01:57:36 PM | SELL | (5,000) | $ 2.29 | $ (11,450) | 7,500 | $ 300 |
| [3] | Knight, Daniel | Trade | 02/24/2021 | 01:58:17 PM | SELL | (500) | $ 2.29 | $ (1,145) | 7,000 | $ 30 |
| [4] | Knight, Daniel | Trade | 02/24/2021 | 01:59:55 PM | SELL | (250) | $ 2.33 | $ (583) | 6,750 | $ 25 |
| [5] | Knight, Daniel | Trade | 02/24/2021 | 02:00:00 PM | SELL | (500) | $ 2.34 | $ (1,171) | 6,250 | $ 56 |
| [6] | Knight, Daniel | Trade | 02/24/2021 | 02:00:14 PM | SELL | (1,250) | $ 2.32 | $ (2,900) | 5,000 | $ 113 |
| [7] | Knight, Daniel | Trade | 02/24/2021 | 02:00:27 PM | SELL | (1,500) | $ 2.32 | $ (3,480) | 3,500 | $ 135 |
| [8] | Knight, Daniel | Trade | 02/24/2021 | 02:02:14 PM | SELL | (500) | $ 2.32 | $ (1,160) | 3,000 | $ 45 |
| [9] | Knight, Daniel | Trade | 02/24/2021 | 02:03:08 PM | SELL | (250) | $ 2.36 | $ (590) | 2,750 | $ 33 |
| [10] | Knight, Daniel | Trade | 02/24/2021 | 02:03:22 PM | SELL | (500) | $ 2.36 | $ (1,180) | 2,250 | $ 65 |
| [11] | Knight, Daniel | Trade | 02/24/2021 | 02:03:56 PM | SELL | (250) | $ 2.43 | $ (606) | 2,000 | $ 49 |
| [12] | Knight, Daniel | Trade | 02/24/2021 | 02:08:30 PM | SELL | (300) | $ 2.52 | $ (756) | 1,700 | $ 87 |
| [13] | Knight, Daniel | Trade | 02/24/2021 | 02:10:26 PM | SELL | (200) | $ 2.47 | $ (494) | 1,500 | $ 48 |
| [14] | Knight, Daniel | Trade | 02/24/2021 | 03:01:50 PM | SELL | (500) | $ 2.29 | $ (1,145) | 1,000 | $ 30 |
| [15] | Knight, Daniel | Trade | 02/24/2021 | 06:10:20 PM | SELL | (1,000) | $ 2.06 | $ (2,062) | - | $ (168) |
| [16] | Knight, Daniel | Trade | 03/01/2021 | 01:29:43 PM | BUY | 35,000 | $ 1.78 | $ 62,465 | 35,000 | |
| [17] | Knight, Daniel | Trade | 03/01/2021 | 01:30:07 PM | BUY | 5,000 | $ 1.78 | $ 8,900 | 40,000 | |
| [18] | Knight, Daniel | Trade | 03/01/2021 | 01:30:10 PM | BUY | 5,000 | $ 1.78 | $ 8,877 | 45,000 | |
| [19] | Knight, Daniel | Trade | 03/01/2021 | 01:30:27 PM | BUY | 2,500 | $ 1.78 | $ 4,450 | 47,500 | |
| [20] | Knight, Daniel | Trade | 03/01/2021 | 01:30:35 PM | BUY | 2,500 | $ 1.79 | $ 4,463 | 50,000 | |
| [21] | Knight, Daniel | Trade | 03/01/2021 | 01:30:50 PM | BUY | 2,500 | $ 1.79 | $ 4,475 | 52,500 | |
| [22] | Knight, Daniel | Trade | 03/01/2021 | 01:31:28 PM | SELL | (2,500) | $ 1.82 | $ (4,550) | 50,000 | $ 88 |
| [23] | Knight, Daniel | Trade | 03/01/2021 | 01:32:04 PM | SELL | (2,500) | $ 1.84 | $ (4,600) | 47,500 | $ 138 |
| [24] | Knight, Daniel | Trade | 03/01/2021 | 01:32:17 PM | SELL | (1,200) | $ 1.83 | $ (2,197) | 46,300 | $ 56 |
| [25] | Knight, Daniel | Trade | 03/01/2021 | 01:32:29 PM | SELL | (1,800) | $ 1.83 | $ (3,289) | 44,500 | $ 77 |
| [26] | Knight, Daniel | Trade | 03/01/2021 | 01:32:37 PM | SELL | (30) | $ 1.83 | $ (55) | 44,470 | $ 1 |
| [27] | Knight, Daniel | Trade | 03/01/2021 | 01:32:42 PM | SELL | (25) | $ 1.83 | $ (46) | 44,445 | $ 1 |
| [28] | Knight, Daniel | Trade | 03/01/2021 | 01:32:44 PM | SELL | (45) | $ 1.83 | $ (82) | 44,400 | $ 2 |
| [29] | Knight, Daniel | Trade | 03/01/2021 | 01:34:09 PM | BUY | 680 | $ 1.81 | $ 1,231 | 45,080 | |
| [30] | Knight, Daniel | Trade | 03/01/2021 | 01:35:51 PM | SELL | (100) | $ 1.83 | $ (183) | 44,980 | $ 5 |
| [31] | Knight, Daniel | Trade | 03/01/2021 | 01:35:53 PM | SELL | (300) | $ 1.83 | $ (549) | 44,680 | $ 14 |
| [32] | Knight, Daniel | Trade | 03/01/2021 | 01:37:09 PM | BUY | 120 | $ 1.81 | $ 217 | 44,800 | |
| [33] | Knight, Daniel | Trade | 03/01/2021 | 01:37:57 PM | SELL | (2,500) | $ 1.81 | $ (4,528) | 42,300 | $ 66 |
| [34] | Knight, Daniel | Trade | 03/01/2021 | 01:38:21 PM | SELL | (300) | $ 1.82 | $ (546) | 42,000 | $ 11 |
| [35] | Knight, Daniel | Trade | 03/01/2021 | 01:38:23 PM | SELL | (92) | $ 1.82 | $ (167) | 41,908 | $ 3 |
| [36] | Knight, Daniel | Trade | 03/01/2021 | 01:38:49 PM | SELL | (1,900) | $ 1.82 | $ (3,449) | 40,008 | $ 58 |
| [37] | Knight, Daniel | Trade | 03/01/2021 | 01:38:55 PM | SELL | (2,300) | $ 1.83 | $ (4,209) | 37,708 | $ 104 |
| [38] | Knight, Daniel | Trade | 03/01/2021 | 01:39:12 PM | SELL | (708) | $ 1.83 | $ (1,296) | 37,000 | $ 33 |
| [39] | Knight, Daniel | Trade | 03/01/2021 | 01:39:19 PM | SELL | (2,000) | $ 1.83 | $ (3,662) | 35,000 | $ 93 |
| [40] | Knight, Daniel | Trade | 03/01/2021 | 01:39:44 PM | SELL | (1,450) | $ 1.85 | $ (2,684) | 33,550 | $ 96 |
| [41] | Knight, Daniel | Trade | 03/01/2021 | 01:39:52 PM | SELL | (3,000) | $ 1.86 | $ (5,580) | 30,550 | $ 226 |
| [42] | Knight, Daniel | Trade | 03/01/2021 | 01:40:10 PM | SELL | (2,500) | $ 1.85 | $ (4,628) | 28,050 | $ 166 |
| [43] | Knight, Daniel | Trade | 03/01/2021 | 01:40:23 PM | SELL | (3,000) | $ 1.85 | $ (5,553) | 25,050 | $ 199 |
| [44] | Knight, Daniel | Trade | 03/01/2021 | 01:40:33 PM | SELL | (2,250) | $ 1.85 | $ (4,165) | 22,800 | $ 149 |
| [45] | Knight, Daniel | Trade | 03/01/2021 | 01:41:01 PM | SELL | (2,280) | $ 1.86 | $ (4,241) | 20,520 | $ 172 |
| [46] | Knight, Daniel | Trade | 03/01/2021 | 01:41:10 PM | SELL | (2,500) | $ 1.86 | $ (4,653) | 18,020 | $ 192 |
| [47] | Knight, Daniel | Trade | 03/01/2021 | 01:41:18 PM | SELL | (4,020) | $ 1.86 | $ (7,482) | 14,000 | $ 326 |
| [48] | Knight, Daniel | Trade | 03/01/2021 | 01:41:32 PM | SELL | (4,000) | $ 1.86 | $ (7,440) | 10,000 | $ 336 |
| [49] | Knight, Daniel | Trade | 03/01/2021 | 01:41:40 PM | SELL | (5,000) | $ 1.87 | $ (9,325) | 5,000 | $ 429 |
| [50] | Knight, Daniel | Trade | 03/01/2021 | 01:42:06 PM | SELL | (750) | $ 1.86 | $ (1,396) | 4,250 | $ 57 |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Knight, Daniel | Trade | 03/01/2021 | 01:43:05 PM | SELL | (750) | $ 1.85 | $ (1,388) | 3,500 | $ 49 |
| [52] | Knight, Daniel | Trade | 03/01/2021 | 01:43:24 PM | SELL | (500) | $ 1.85 | $ (925) | 3,000 | $ 31 |
| [53] | Knight, Daniel | Trade | 03/01/2021 | 01:46:28 PM | SELL | (500) | $ 1.81 | $ (906) | 2,500 | $ 11 |
| [54] | Knight, Daniel | Trade | 03/01/2021 | 01:49:26 PM | SELL | (500) | $ 1.93 | $ (965) | 2,000 | $ 70 |
| [55] | Knight, Daniel | Trade | 03/01/2021 | 01:51:47 PM | SELL | (500) | $ 1.97 | $ (985) | 1,500 | $ 90 |
| [56] | Knight, Daniel | Trade | 03/01/2021 | 01:59:45 PM | SELL | (750) | $ 1.90 | $ (1,425) | 750 | $ 82 |
| [57] | Knight, Daniel | Trade | 03/01/2021 | 02:03:03 PM | BUY | 500 | $ 1.85 | $ 925 | 1,250 | |
| [58] | Knight, Daniel | Trade | 03/01/2021 | 02:17:22 PM | BUY | 750 | $ 1.79 | $ 1,342 | 2,000 | |
| [59] | Knight, Daniel | Trade | 03/01/2021 | 02:17:31 PM | BUY | 750 | $ 1.79 | $ 1,342 | 2,750 | |
| [60] | Knight, Daniel | Trade | 03/01/2021 | 02:27:24 PM | BUY | 400 | $ 1.78 | $ 712 | 3,150 | |
| [61] | Knight, Daniel | Trade | 03/01/2021 | 02:27:31 PM | BUY | 350 | $ 1.79 | $ 626 | 3,500 | |
| [62] | Knight, Daniel | Trade | 03/01/2021 | 02:30:32 PM | SELL | (500) | $ 1.82 | $ (908) | 3,000 | $ 3 |
| [63] | Knight, Daniel | Trade | 03/01/2021 | 02:31:26 PM | SELL | (500) | $ 1.81 | $ (905) | 2,500 | $ (10) |
| [64] | Knight, Daniel | Trade | 03/01/2021 | 02:45:29 PM | SELL | (2,500) | $ 1.77 | $ (4,425) | - | $ (61) |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale price equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are no allegedly false Twitter or Discord posts by Daniel Knight.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:23 PM | BUY | 50,000 | $ 1.82 | $ 90,907 | 50,000 | |
| [2] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:24 PM | BUY | 10,000 | $ 1.83 | $ 18,300 | 60,000 | |
| [3] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:25 PM | BUY | 10,000 | $ 1.83 | $ 18,300 | 70,000 | |
| [4] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:51:29 PM | BUY | 20,722 | $ 1.83 | $ 37,919 | 90,722 | |
| [5] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:54:52 PM | BUY | 10,000 | $ 1.85 | $ 18,500 | 100,722 | |
| [6] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:54:58 PM | BUY | 35,300 | $ 1.84 | $ 64,938 | 136,022 | |
| [7] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:13 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 146,022 | |
| [8] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:16 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 156,022 | |
| [9] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:19 PM | BUY | 20,000 | $ 1.84 | $ 36,785 | 176,022 | |
| [10] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:20 PM | BUY | 10,000 | $ 1.84 | $ 18,387 | 186,022 | |
| [11] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:22 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 196,022 | |
| [12] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:23 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 206,022 | |
| [13] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:55:34 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 216,022 | |
| [14] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:29 PM | BUY | 10,000 | $ 1.84 | $ 18,396 | 226,022 | |
| [15] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:30 PM | BUY | 10,000 | $ 1.84 | $ 18,400 | 236,022 | |
| [16] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:49 PM | BUY | 10,000 | $ 1.83 | $ 18,291 | 246,022 | |
| [17] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:52 PM | BUY | 20,000 | $ 1.83 | $ 36,599 | 266,022 | |
| [18] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:54 PM | BUY | 10,000 | $ 1.83 | $ 18,289 | 276,022 | |
| [19] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:56:56 PM | BUY | 14,940 | $ 1.83 | $ 27,339 | 290,962 | |
| [20] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:57:18 PM | BUY | 5,060 | $ 1.83 | $ 9,260 | 296,022 | |
| [21] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:57:26 PM | BUY | 21,844 | $ 1.83 | $ 39,972 | 317,866 | |
| [22] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 03:57:39 PM | BUY | 50 | $ 1.83 | $ 92 | 317,916 | |
| [23] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:07:46 PM | I just added GTT with Ultra | | | | | |
| [24] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:11 PM | SELL | (6,849) | $ 2.00 | $ (13,698) | 311,067 | $ 1,246 |
| [25] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:12 PM | SELL | (7,603) | $ 2.00 | $ (15,206) | 303,464 | $ 1,383 |
| [26] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:13 PM | SELL | (2,900) | $ 2.00 | $ (5,800) | 300,564 | $ 527 |
| [27] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:14 PM | SELL | (6,705) | $ 2.00 | $ (13,410) | 293,859 | $ 1,219 |
| [28] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:15 PM | SELL | (25,550) | $ 2.00 | $ (51,100) | 268,309 | $ 4,647 |
| [29] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:28 PM | SELL | (100) | $ 2.00 | $ (200) | 268,209 | $ 18 |
| [30] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:30 PM | SELL | (100) | $ 2.00 | $ (200) | 268,109 | $ 18 |
| [31] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:34 PM | SELL | (100) | $ 2.00 | $ (200) | 268,009 | $ 18 |
| [32] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:08:35 PM | SELL | (93) | $ 2.00 | $ (186) | 267,916 | $ 17 |
| [33] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:09:42 PM | SELL | (10,830) | $ 2.01 | $ (21,768) | 257,086 | $ 1,949 |
| [34] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:09:43 PM | SELL | (4,600) | $ 2.01 | $ (9,246) | 252,486 | $ 828 |
| [35] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:09:46 PM | SELL | (100) | $ 2.01 | $ (201) | 252,386 | $ 18 |
| [36] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:40 PM | SELL | (14,268) | $ 2.03 | $ (28,964) | 238,118 | $ 2,855 |
| [37] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:42 PM | SELL | (2,201) | $ 2.03 | $ (4,468) | 235,917 | $ 440 |
| [38] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:49 PM | SELL | (3,275) | $ 1.99 | $ (6,517) | 232,642 | $ 524 |
| [39] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:50 PM | SELL | (520) | $ 1.99 | $ (1,035) | 232,122 | $ 83 |
| [40] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:51 PM | SELL | (251) | $ 1.99 | $ (499) | 231,871 | $ 40 |
| [41] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:52 PM | SELL | (1,024) | $ 1.99 | $ (2,038) | 230,847 | $ 164 |
| [42] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:53 PM | SELL | (800) | $ 1.99 | $ (1,592) | 230,047 | $ 128 |
| [43] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:11:54 PM | SELL | (511) | $ 1.99 | $ (1,017) | 229,536 | $ 82 |
| [44] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:12:08 PM | GTT next leg over 2.10 | | | | | |
| [45] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:17 PM | SELL | (3,100) | $ 2.03 | $ (6,293) | 226,436 | $ 605 |
| [46] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:18 PM | SELL | (217) | $ 2.03 | $ (441) | 226,219 | $ 39 |
| [47] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:19 PM | SELL | (3,050) | $ 2.03 | $ (6,192) | 223,169 | $ 549 |
| [48] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:22 PM | SELL | (100) | $ 2.03 | $ (203) | 223,069 | $ 18 |
| [49] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:24 PM | SELL | (525) | $ 2.03 | $ (1,066) | 222,544 | $ 94 |
| [50] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:26 PM | SELL | (93) | $ 2.03 | $ (189) | 222,451 | $ 17 |

**Perry ''PJ'' Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:27 PM | SELL | (200) | $ 2.03 | $ (406) | 222,251 | $ 36 |
| [52] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:29 PM | SELL | (2,205) | $ 2.03 | $ (4,476) | 220,046 | $ 397 |
| [53] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:32 PM | SELL | (299) | $ 2.03 | $ (607) | 219,747 | $ 54 |
| [54] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:37 PM | SELL | (699) | $ 2.03 | $ (1,419) | 219,048 | $ 126 |
| [55] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:39 PM | SELL | (7) | $ 2.03 | $ (14) | 219,041 | $ 1 |
| [56] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:12:50 PM | SELL | (100) | $ 2.04 | $ (204) | 218,941 | $ 19 |
| [57] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:13 PM | SELL | (4,109) | $ 2.03 | $ (8,341) | 214,832 | $ 764 |
| [58] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:14 PM | SELL | (135) | $ 2.03 | $ (274) | 214,697 | $ 26 |
| [59] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:13:31 PM | .cd GTT | | | | | |
| [60] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:36 PM | SELL | (156) | $ 2.03 | $ (317) | 214,541 | $ 30 |
| [61] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:37 PM | SELL | (100) | $ 2.03 | $ (203) | 214,441 | $ 19 |
| [62] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:48 PM | SELL | (161) | $ 2.03 | $ (327) | 214,280 | $ 31 |
| [63] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:50 PM | SELL | (2,355) | $ 2.03 | $ (4,781) | 211,925 | $ 448 |
| [64] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:51 PM | SELL | (2,404) | $ 2.03 | $ (4,880) | 209,521 | $ 458 |
| [65] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:52 PM | SELL | (2,800) | $ 2.03 | $ (5,684) | 206,721 | $ 533 |
| [66] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:53 PM | SELL | (119) | $ 2.03 | $ (242) | 206,602 | $ 23 |
| [67] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:13:55 PM | SELL | (100) | $ 2.03 | $ (203) | 206,502 | $ 19 |
| [68] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:07 PM | SELL | (4,757) | $ 2.01 | $ (9,562) | 201,745 | $ 811 |
| [69] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:08 PM | SELL | (2) | $ 2.01 | $ (4) | 201,743 | $ 0 |
| [70] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:13 PM | SELL | (10,000) | $ 2.00 | $ (20,046) | 191,743 | $ 1,650 |
| [71] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:15 PM | SELL | (10,000) | $ 2.00 | $ (20,000) | 181,743 | $ 1,604 |
| [72] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:23 PM | SELL | (10,000) | $ 2.01 | $ (20,072) | 171,743 | $ 1,672 |
| [73] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:26 PM | SELL | (10,000) | $ 2.00 | $ (20,000) | 161,743 | $ 1,600 |
| [74] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:27 PM | SELL | (1,216) | $ 2.00 | $ (2,432) | 160,527 | $ 195 |
| [75] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:28 PM | SELL | (4,751) | $ 2.00 | $ (9,502) | 155,776 | $ 764 |
| [76] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:14:29 PM | SELL | (500) | $ 2.00 | $ (1,000) | 155,276 | $ 80 |
| [77] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:33 PM | SELL | (1,248) | $ 2.01 | $ (2,508) | 154,028 | $ 213 |
| [78] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:34 PM | SELL | (2,150) | $ 2.01 | $ (4,322) | 151,878 | $ 367 |
| [79] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:35 PM | SELL | (3,250) | $ 2.01 | $ (6,533) | 148,628 | $ 555 |
| [80] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:36 PM | SELL | (950) | $ 2.01 | $ (1,910) | 147,678 | $ 162 |
| [81] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:15:41 PM | SELL | (500) | $ 2.01 | $ (1,005) | 147,178 | $ 85 |
| [82] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:00 PM | SELL | (500) | $ 2.00 | $ (1,000) | 146,678 | $ 80 |
| [83] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:01 PM | SELL | (200) | $ 2.00 | $ (400) | 146,478 | $ 32 |
| [84] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:03 PM | SELL | (100) | $ 2.00 | $ (200) | 146,378 | $ 16 |
| [85] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:21 PM | SELL | (27,033) | $ 2.00 | $ (54,000) | 119,345 | $ 4,276 |
| [86] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:22 PM | SELL | (7,761) | $ 1.99 | $ (15,444) | 111,584 | $ 1,164 |
| [87] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:23 PM | SELL | (5) | $ 1.99 | $ (10) | 111,579 | $ 1 |
| [88] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:16:24 PM | SELL | (31) | $ 1.99 | $ (62) | 111,548 | $ 5 |
| [89] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:10 PM | SELL | (1,000) | $ 2.00 | $ (2,000) | 110,548 | $ 160 |
| [90] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:11 PM | SELL | (29,808) | $ 1.98 | $ (59,085) | 80,740 | $ 4,255 |
| [91] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:12 PM | SELL | (153) | $ 1.98 | $ (303) | 80,587 | $ 23 |
| [92] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:13 PM | SELL | (5,633) | $ 1.98 | $ (11,153) | 74,954 | $ 850 |
| [93] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:24 PM | SELL | (24,844) | $ 1.95 | $ (48,446) | 50,110 | $ 2,987 |
| [94] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:17:25 PM | SELL | (2,208) | $ 1.95 | $ (4,306) | 47,902 | $ 267 |
| [95] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:25 PM | SELL | (7,200) | $ 1.97 | $ (14,184) | 40,702 | $ 1,015 |
| [96] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:26 PM | SELL | (3) | $ 1.97 | $ (6) | 40,699 | $ 0 |
| [97] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:27 PM | SELL | (600) | $ 1.97 | $ (1,182) | 40,099 | $ 84 |
| [98] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:49 PM | SELL | (17,077) | $ 1.97 | $ (33,642) | 23,022 | $ 2,391 |
| [99] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:53 PM | SELL | (1) | $ 1.97 | $ (2) | 23,021 | $ 0 |
| [100] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:54 PM | SELL | (929) | $ 1.97 | $ (1,830) | 22,092 | $ 130 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:56 PM | SELL | (370) | $ 1.97 | $ (729) | 21,722 | $ 52 |
| [102] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:18:57 PM | SELL | (1,000) | $ 1.97 | $ (1,970) | 20,722 | $ 140 |
| [103] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:19:44 PM | SELL | (4,660) | $ 1.96 | $ (9,134) | 16,062 | $ 606 |
| [104] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:21:24 PM | SELL | (1,000) | $ 1.96 | $ (1,960) | 15,062 | $ 130 |
| [105] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:21:25 PM | SELL | (7,031) | $ 1.96 | $ (13,781) | 8,031 | $ 915 |
| [106] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:22:10 PM | SELL | (4,015) | $ 1.94 | $ (7,789) | 4,016 | $ 442 |
| [107] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:22:17 PM | SELL | (1,336) | $ 1.94 | $ (2,592) | 2,680 | $ 147 |
| [108] | Matlock, Perry "PJ" | Trade | 03/01/2021 | 04:22:20 PM | SELL | (2,680) | $ 1.93 | $ (5,172) | - | $ 268 |
| [109] | Matlock, Perry "PJ" | Discord Post | 03/01/2021 | 04:22:51 PM | Will overnight GTT I have 1.87-1.90 | | | | | |
| [110] | Matlock, Perry "PJ" | Twitter Post | 03/02/2021 | 10:53:00 AM | $GTT how's that overnight lookin now fam? | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 3 allegedly false Twitter or Discord posts by Perry "PJ" Matlock. There are an additional 2 Twitter or Discord posts, text messages, or direct messages that reference ticker GTT by Perry "PJ" Matlock or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 02/24/2021 | 01:48:51 PM | BUY | 75,000 | $ 2.10 | $ 157,491 | 75,000 | |
| [2] | Rybarczyk, John | Trade | 02/24/2021 | 01:48:59 PM | BUY | 75,000 | $ 2.10 | $ 157,500 | 150,000 | |
| [3] | Rybarczyk, John | Trade | 02/24/2021 | 01:49:10 PM | BUY | 75,000 | $ 2.10 | $ 157,500 | 225,000 | |
| [4] | Rybarczyk, John | Trade | 02/24/2021 | 01:49:17 PM | BUY | 75,000 | $ 2.10 | $ 157,500 | 300,000 | |
| [5] | Rybarczyk, John | Trade | 02/24/2021 | 01:57:27 PM | SELL | (15,000) | $ 2.25 | $ (33,750) | 285,000 | $ 2,252 |
| [6] | Rybarczyk, John | Trade | 02/24/2021 | 01:58:23 PM | SELL | (85,000) | $ 2.25 | $ (191,673) | 200,000 | $ 13,180 |
| [7] | Rybarczyk, John | Twitter Post | 02/24/2021 | 01:59:00 PM | $GTT Let's talk about a extremely bottomed setup here! | | | | | |
| [8] | Rybarczyk, John | Trade | 02/24/2021 | 02:00:03 PM | SELL | (100,000) | $ 2.32 | $ (232,298) | 100,000 | $ 22,298 |
| [9] | Rybarczyk, John | Twitter Post | 02/24/2021 | 02:03:00 PM | $GTT Went long. This chart is insane | | | | | |
| [10] | Rybarczyk, John | Twitter Post | 02/24/2021 | 02:03:00 PM | $GTT 18% short | | | | | |
| [11] | Rybarczyk, John | Trade | 02/24/2021 | 02:04:24 PM | SELL | (50,000) | $ 2.37 | $ (118,485) | 50,000 | $ 13,485 |
| [12] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:06 PM | SELL | (1,000) | $ 2.49 | $ (2,485) | 49,000 | $ 385 |
| [13] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:08 PM | SELL | (70) | $ 2.50 | $ (175) | 48,930 | $ 28 |
| [14] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:11 PM | SELL | (9,550) | $ 2.50 | $ (23,827) | 39,380 | $ 3,772 |
| [15] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:13 PM | SELL | (200) | $ 2.50 | $ (499) | 39,180 | $ 79 |
| [16] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:14 PM | SELL | (100) | $ 2.50 | $ (250) | 39,080 | $ 40 |
| [17] | Rybarczyk, John | Trade | 02/24/2021 | 02:09:15 PM | SELL | (39,080) | $ 2.47 | $ (96,663) | - | $ 14,595 |
| [18] | Rybarczyk, John | Trade | 02/24/2021 | 03:34:30 PM | BUY | 75,000 | $ 2.19 | $ 164,018 | 75,000 | |
| [19] | Rybarczyk, John | Twitter Post | 02/24/2021 | 04:34:00 PM | $GTT Thank you for the cheapies! Stock was $45. Big bounce ahead | | | | | |
| [20] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:39 PM | SELL | (400) | $ 2.13 | $ (852) | 74,600 | $ (23) |
| [21] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:40 PM | SELL | (1,075) | $ 2.13 | $ (2,290) | 73,525 | $ (61) |
| [22] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:41 PM | SELL | (275) | $ 2.13 | $ (586) | 73,250 | $ (16) |
| [23] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:42 PM | SELL | (23,696) | $ 2.10 | $ (49,762) | 49,554 | $ (2,059) |
| [24] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:46 PM | SELL | (550) | $ 2.10 | $ (1,155) | 49,004 | $ (48) |
| [25] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:47 PM | SELL | (500) | $ 2.10 | $ (1,050) | 48,504 | $ (43) |
| [26] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:52 PM | SELL | (100) | $ 2.10 | $ (210) | 48,404 | $ (9) |
| [27] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:53 PM | SELL | (1,524) | $ 2.10 | $ (3,200) | 46,880 | $ (132) |
| [28] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:54 PM | SELL | (4) | $ 2.10 | $ (8) | 46,876 | $ (0) |
| [29] | Rybarczyk, John | Trade | 02/24/2021 | 04:35:55 PM | SELL | (2,100) | $ 2.10 | $ (4,410) | 44,776 | $ (182) |
| [30] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:00 PM | SELL | (1,152) | $ 2.10 | $ (2,419) | 43,624 | $ (100) |
| [31] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:01 PM | SELL | (950) | $ 2.10 | $ (1,995) | 42,674 | $ (83) |
| [32] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:02 PM | SELL | (11,929) | $ 2.10 | $ (25,051) | 30,745 | $ (1,037) |
| [33] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:03 PM | SELL | (3,431) | $ 2.10 | $ (7,205) | 27,314 | $ (298) |
| [34] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:04 PM | SELL | (1,330) | $ 2.10 | $ (2,793) | 25,984 | $ (116) |
| [35] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:05 PM | SELL | (5,267) | $ 2.10 | $ (11,061) | 20,717 | $ (458) |
| [36] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:07 PM | SELL | (2,000) | $ 2.10 | $ (4,200) | 18,717 | $ (174) |
| [37] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:09 PM | SELL | (2,220) | $ 2.10 | $ (4,662) | 16,497 | $ (193) |
| [38] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:10 PM | SELL | (5,900) | $ 2.10 | $ (12,390) | 10,597 | $ (513) |
| [39] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:12 PM | SELL | (10,000) | $ 2.10 | $ (21,000) | 597 | $ (869) |
| [40] | Rybarczyk, John | Trade | 02/24/2021 | 04:36:13 PM | SELL | (597) | $ 2.10 | $ (1,254) | - | $ (52) |
| [41] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:10 PM | BUY | 1,000 | $ 2.13 | $ 2,130 | 1,000 | |
| [42] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:27 PM | BUY | 74,000 | $ 2.14 | $ 158,360 | 75,000 | |
| [43] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:47 PM | BUY | 21,442 | $ 2.15 | $ 46,020 | 96,442 | |
| [44] | Rybarczyk, John | Trade | 02/24/2021 | 07:27:50 PM | BUY | 295 | $ 2.15 | $ 634 | 96,737 | |
| [45] | Rybarczyk, John | Twitter Post | 02/24/2021 | 07:28:00 PM | Yup $GTT wake me at $4 with short squeezers in play. https://t.co/L1ZL2h6DBa | | | | | |
| [46] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:30 PM | BUY | 3,515 | $ 2.15 | $ 7,557 | 100,252 | |
| [47] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:33 PM | BUY | 2,000 | $ 2.15 | $ 4,300 | 102,252 | |
| [48] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:34 PM | BUY | 2,000 | $ 2.15 | $ 4,300 | 104,252 | |
| [49] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:35 PM | BUY | 20,000 | $ 2.15 | $ 43,000 | 124,252 | |
| [50] | Rybarczyk, John | Trade | 02/24/2021 | 07:28:36 PM | BUY | 2,000 | $ 2.15 | $ 4,300 | 126,252 | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Rybarczyk, John | Trade | 02/24/2021 | 07:29:43 PM | BUY | 50 | $ 2.15 | $ 108 | 126,302 | |
| [52] | Rybarczyk, John | Trade | 02/24/2021 | 07:29:47 PM | BUY | 10,000 | $ 2.15 | $ 21,500 | 136,302 | |
| [53] | Rybarczyk, John | Twitter Post | 02/24/2021 | 07:37:00 PM | $GTT Almost 20% short. Added heavy to position for tomorrow... was $40's Last year Perfect play for the morning with $GME $AMC $NAKD squeezing. | | | | | |
| [54] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:10 PM | SELL | (19,095) | $ 2.28 | $ (43,465) | 117,207 | $ 2,612 |
| [55] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:11 PM | SELL | (500) | $ 2.25 | $ (1,125) | 116,707 | $ 55 |
| [56] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:12 PM | SELL | (4,000) | $ 2.25 | $ (9,000) | 112,707 | $ 440 |
| [57] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:14 PM | SELL | (100) | $ 2.25 | $ (225) | 112,607 | $ 11 |
| [58] | Rybarczyk, John | Trade | 02/24/2021 | 07:42:15 PM | SELL | (200) | $ 2.25 | $ (450) | 112,407 | $ 22 |
| [59] | Rybarczyk, John | Twitter Post | 02/25/2021 | 06:33:00 AM | $GTT 2.50 break it baby | | | | | |
| [60] | Rybarczyk, John | Trade | 02/25/2021 | 07:00:52 AM | SELL | (550) | $ 2.46 | $ (1,353) | 111,857 | $ 176 |
| [61] | Rybarczyk, John | Trade | 02/25/2021 | 07:00:56 AM | SELL | (1,000) | $ 2.45 | $ (2,445) | 110,857 | $ 305 |
| [62] | Rybarczyk, John | Trade | 02/25/2021 | 07:01:02 AM | SELL | (75) | $ 2.43 | $ (182) | 110,782 | $ 22 |
| [63] | Rybarczyk, John | Trade | 02/25/2021 | 07:01:14 AM | SELL | (200) | $ 2.40 | $ (480) | 110,582 | $ 52 |
| [64] | Rybarczyk, John | Trade | 02/25/2021 | 07:01:22 AM | SELL | (40,582) | $ 2.40 | $ (97,397) | 70,000 | $ 10,551 |
| [65] | Rybarczyk, John | Trade | 02/25/2021 | 07:27:46 AM | SELL | (15,010) | $ 2.29 | $ (34,322) | 54,990 | $ 2,161 |
| [66] | Rybarczyk, John | Trade | 02/25/2021 | 07:27:50 AM | SELL | (1,005) | $ 2.25 | $ (2,261) | 53,985 | $ 104 |
| [67] | Rybarczyk, John | Trade | 02/25/2021 | 08:08:51 AM | SELL | (3,188) | $ 2.20 | $ (7,022) | 50,797 | $ 180 |
| [68] | Rybarczyk, John | Trade | 02/25/2021 | 08:08:54 AM | SELL | (9,900) | $ 2.20 | $ (21,780) | 40,897 | $ 532 |
| [69] | Rybarczyk, John | Trade | 02/25/2021 | 08:08:56 AM | SELL | (897) | $ 2.20 | $ (1,973) | 40,000 | $ 48 |
| [70] | Rybarczyk, John | Trade | 02/25/2021 | 09:30:06 AM | SELL | (20,000) | $ 2.24 | $ (44,882) | 20,000 | $ 1,883 |
| [71] | Rybarczyk, John | Trade | 02/25/2021 | 09:30:23 AM | SELL | (20,000) | $ 2.20 | $ (44,072) | - | $ 1,072 |
| [72] | Rybarczyk, John | Trade | 03/01/2021 | 01:26:32 PM | BUY | 200,000 | $ 1.73 | $ 345,116 | 200,000 | |
| [73] | Rybarczyk, John | Trade | 03/01/2021 | 01:32:06 PM | SELL | (75,000) | $ 1.83 | $ (137,487) | 125,000 | $ 8,068 |
| [74] | Rybarczyk, John | Twitter Post | 03/01/2021 | 01:37:00 PM | $GTT 24RSI +++ major multi billion $$$ catalyst https://t.co/TgAJ1vyFCD | | | | | |
| [75] | Rybarczyk, John | Twitter Post | 03/01/2021 | 01:39:00 PM | $GTT 110M market cap with 2B+ deal in place | | | | | |
| [76] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:25 PM | SELL | (8,084) | $ 1.94 | $ (15,643) | 116,916 | $ 1,693 |
| [77] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:26 PM | SELL | (5,060) | $ 1.94 | $ (9,791) | 111,856 | $ 1,060 |
| [78] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:27 PM | SELL | (1,000) | $ 1.94 | $ (1,935) | 110,856 | $ 209 |
| [79] | Rybarczyk, John | Trade | 03/01/2021 | 01:49:29 PM | SELL | (35,856) | $ 1.93 | $ (69,129) | 75,000 | $ 7,257 |
| [80] | Rybarczyk, John | Trade | 03/01/2021 | 02:00:47 PM | SELL | (25,000) | $ 1.88 | $ (47,002) | 50,000 | $ 3,863 |
| [81] | Rybarczyk, John | Trade | 03/01/2021 | 02:13:39 PM | SELL | (25,000) | $ 1.87 | $ (46,728) | 25,000 | $ 3,589 |
| [82] | Rybarczyk, John | Trade | 03/01/2021 | 03:50:51 PM | BUY | 19,007 | $ 1.80 | $ 34,168 | 44,007 | |
| [83] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:15 PM | BUY | 55,993 | $ 1.85 | $ 103,434 | 100,000 | |
| [84] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:38 PM | BUY | 19,754 | $ 1.85 | $ 36,540 | 119,754 | |
| [85] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:43 PM | BUY | 5,650 | $ 1.85 | $ 10,453 | 125,404 | |
| [86] | Rybarczyk, John | Trade | 03/01/2021 | 03:52:54 PM | BUY | 300 | $ 1.85 | $ 555 | 125,704 | |
| [87] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:02 PM | BUY | 1,086 | $ 1.85 | $ 2,009 | 126,790 | |
| [88] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:34 PM | BUY | 5,000 | $ 1.85 | $ 9,250 | 131,790 | |
| [89] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:41 PM | BUY | 1 | $ 1.85 | $ 2 | 131,791 | |
| [90] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:42 PM | BUY | 2,500 | $ 1.85 | $ 4,625 | 134,291 | |
| [91] | Rybarczyk, John | Trade | 03/01/2021 | 03:53:54 PM | BUY | 4,800 | $ 1.85 | $ 8,880 | 139,091 | |
| [92] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:01 PM | BUY | 1,000 | $ 1.85 | $ 1,850 | 140,091 | |
| [93] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:02 PM | BUY | 100 | $ 1.85 | $ 185 | 140,191 | |
| [94] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:08 PM | BUY | 300 | $ 1.85 | $ 555 | 140,491 | |
| [95] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:10 PM | BUY | 1,500 | $ 1.85 | $ 2,775 | 141,991 | |
| [96] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:17 PM | BUY | 19,976 | $ 1.85 | $ 36,956 | 161,967 | |
| [97] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:25 PM | BUY | 1,000 | $ 1.85 | $ 1,850 | 162,967 | |
| [98] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:29 PM | BUY | 7,321 | $ 1.85 | $ 13,544 | 170,288 | |
| [99] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:30 PM | BUY | 6,730 | $ 1.85 | $ 12,451 | 177,018 | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [100] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:31 PM | BUY | 5,625 | $ 1.85 | $ 10,406 | 182,643 | |
| [101] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:32 PM | BUY | 1,304 | $ 1.85 | $ 2,412 | 183,947 | |
| [102] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:34 PM | BUY | 4,727 | $ 1.85 | $ 8,745 | 188,674 | |
| [103] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:36 PM | BUY | 100 | $ 1.85 | $ 185 | 188,774 | |
| [104] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:43 PM | BUY | 10,130 | $ 1.85 | $ 18,741 | 198,904 | |
| [105] | Rybarczyk, John | Trade | 03/01/2021 | 03:54:47 PM | BUY | 1,096 | $ 1.85 | $ 2,028 | 200,000 | |
| [106] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:02 PM | BUY | 7,771 | $ 1.83 | $ 14,218 | 207,771 | |
| [107] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:03 PM | BUY | 27,530 | $ 1.83 | $ 50,380 | 235,301 | |
| [108] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:08 PM | BUY | 100 | $ 1.83 | $ 183 | 235,401 | |
| [109] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:16 PM | BUY | 517 | $ 1.83 | $ 946 | 235,918 | |
| [110] | Rybarczyk, John | Trade | 03/01/2021 | 03:58:26 PM | BUY | 4,790 | $ 1.83 | $ 8,766 | 240,708 | |
| [111] | Rybarczyk, John | Twitter Post | 03/01/2021 | 03:59:00 PM | $GTT major catalyst, 1H 2021 top overnight 2+ Billion $$ catalyst https://t.co/mmQ3ZLJiBB" | | | | | |
| [112] | Rybarczyk, John | Twitter Post | 03/01/2021 | 04:06:00 PM | $GTT Short squeeze to $3's | | | | | |
| [113] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:16 PM | SELL | (40,708) | $ 1.98 | $ (80,416) | 200,000 | $ 9,039 |
| [114] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:44 PM | SELL | (325) | $ 2.00 | $ (650) | 199,675 | $ 66 |
| [115] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:47 PM | SELL | (5,247) | $ 1.99 | $ (10,443) | 194,428 | $ 898 |
| [116] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:48 PM | SELL | (1,100) | $ 1.99 | $ (2,194) | 193,328 | $ 162 |
| [117] | Rybarczyk, John | Trade | 03/01/2021 | 04:08:52 PM | SELL | (43,328) | $ 1.98 | $ (85,877) | 150,000 | $ 5,839 |
| [118] | Rybarczyk, John | Twitter Post | 03/01/2021 | 04:09:00 PM | $GTT Won't end pretty on the short side. Book value $3.44 | | | | | |
| [119] | Rybarczyk, John | Trade | 03/01/2021 | 05:19:56 PM | SELL | (100) | $ 1.95 | $ (195) | 149,900 | $ 10 |
| [120] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:10 PM | SELL | (2,300) | $ 1.96 | $ (4,508) | 147,600 | $ 259 |
| [121] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:13 PM | SELL | (2) | $ 1.96 | $ (4) | 147,598 | $ 0 |
| [122] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:15 PM | SELL | (1) | $ 1.96 | $ (2) | 147,597 | $ 0 |
| [123] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:31 PM | SELL | (1) | $ 1.96 | $ (2) | 147,596 | $ 0 |
| [124] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:35 PM | SELL | (3,000) | $ 1.96 | $ (5,880) | 144,596 | $ 338 |
| [125] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:36 PM | SELL | (52) | $ 1.96 | $ (102) | 144,544 | $ 6 |
| [126] | Rybarczyk, John | Trade | 03/01/2021 | 05:20:57 PM | SELL | (300) | $ 1.96 | $ (587) | 144,244 | $ 32 |
| [127] | Rybarczyk, John | Trade | 03/01/2021 | 05:21:02 PM | SELL | (18) | $ 1.96 | $ (35) | 144,226 | $ 2 |
| [128] | Rybarczyk, John | Trade | 03/01/2021 | 05:21:30 PM | SELL | (6,500) | $ 1.96 | $ (12,740) | 137,726 | $ 725 |
| [129] | Rybarczyk, John | Trade | 03/01/2021 | 05:21:58 PM | SELL | (920) | $ 1.96 | $ (1,799) | 136,806 | $ 97 |
| [130] | Rybarczyk, John | Trade | 03/01/2021 | 05:22:04 PM | SELL | (500) | $ 1.95 | $ (975) | 136,306 | $ 50 |
| [131] | Rybarczyk, John | Trade | 03/01/2021 | 05:22:08 PM | SELL | (500) | $ 1.95 | $ (975) | 135,806 | $ 50 |
| [132] | Rybarczyk, John | Trade | 03/01/2021 | 05:22:22 PM | SELL | (35,806) | $ 1.94 | $ (69,365) | 100,000 | $ 3,127 |
| [133] | Rybarczyk, John | Twitter Post | 03/01/2021 | 09:35:00 PM | $GTT Insane weekly; One of the most beat up technology names out there. Just playing the bounce here. https://t.co/KH6GutjODs | | | | | |
| [134] | Rybarczyk, John | Twitter Post | 03/02/2021 | 08:43:00 AM | $GTT Nice Dip buy! | | | | | |
| [135] | Rybarczyk, John | Trade | 03/02/2021 | 08:43:54 AM | SELL | (1,500) | $ 1.88 | $ (2,820) | 98,500 | $ 45 |
| [136] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:07 AM | SELL | (100) | $ 1.89 | $ (189) | 98,400 | $ 3 |
| [137] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:12 AM | SELL | (500) | $ 1.89 | $ (943) | 97,900 | $ 17 |
| [138] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:16 AM | SELL | (3,744) | $ 1.88 | $ (7,030) | 94,156 | $ 103 |
| [139] | Rybarczyk, John | Trade | 03/02/2021 | 08:44:19 AM | SELL | (800) | $ 1.86 | $ (1,488) | 93,356 | $ 8 |
| [140] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:14 AM | SELL | (1,505) | $ 1.86 | $ (2,799) | 91,851 | $ 15 |
| [141] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:15 AM | SELL | (3,000) | $ 1.86 | $ (5,580) | 88,851 | $ 30 |
| [142] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:16 AM | SELL | (6,000) | $ 1.86 | $ (11,160) | 82,851 | $ 60 |
| [143] | Rybarczyk, John | Trade | 03/02/2021 | 08:45:17 AM | SELL | (2,851) | $ 1.86 | $ (5,303) | 80,000 | $ 29 |
| [144] | Rybarczyk, John | Trade | 03/02/2021 | 08:46:16 AM | SELL | (20,000) | $ 1.86 | $ (37,200) | 60,000 | $ 200 |
| [145] | Rybarczyk, John | Trade | 03/02/2021 | 08:51:03 AM | SELL | (20,000) | $ 1.90 | $ (37,998) | 40,000 | $ 1,012 |
| [146] | Rybarczyk, John | Trade | 03/02/2021 | 09:30:30 AM | SELL | (20,000) | $ 1.92 | $ (38,401) | 20,000 | $ 1,804 |
| [147] | Rybarczyk, John | Twitter Post | 03/02/2021 | 09:48:00 AM | $GTT WHAAATTTUP | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [148] | Rybarczyk, John | Trade | 03/02/2021 | 09:49:19 AM | SELL | (20,000) | $ 1.95 | $ (39,000) | - | $ 2,400 |
| [149] | Rybarczyk, John | Trade | 03/02/2021 | 10:33:56 AM | BUY | 50,000 | $ 2.09 | $ 104,486 | 50,000 | |
| [150] | Rybarczyk, John | Trade | 03/02/2021 | 10:34:16 AM | BUY | 800 | $ 2.09 | $ 1,672 | 50,800 | |
| [151] | Rybarczyk, John | Trade | 03/02/2021 | 10:34:19 AM | BUY | 49,200 | $ 2.09 | $ 102,885 | 100,000 | |
| [152] | Rybarczyk, John | Twitter Post | 03/02/2021 | 10:37:00 AM | $GTT LFG baby | | | | | |
| [153] | Rybarczyk, John | Trade | 03/02/2021 | 10:47:56 AM | SELL | (50,000) | $ 2.15 | $ (107,692) | 50,000 | $ 3,206 |
| [154] | Rybarczyk, John | Trade | 03/02/2021 | 05:30:31 PM | BUY | 4,139 | $ 2.20 | $ 9,086 | 54,139 | |
| [155] | Rybarczyk, John | Trade | 03/02/2021 | 05:30:41 PM | BUY | 25 | $ 2.22 | $ 56 | 54,164 | |
| [156] | Rybarczyk, John | Trade | 03/02/2021 | 05:31:14 PM | BUY | 45,836 | $ 2.28 | $ 104,383 | 100,000 | |
| [157] | Rybarczyk, John | Twitter Post | 03/02/2021 | 05:33:00 PM | $GTT Seller is done. Just filed 0. He Had 4M. LFG!!! 🚀 | | | | | |
| [158] | Rybarczyk, John | Twitter Post | 03/02/2021 | 06:05:00 PM | $GTT PRINT PRINT PRINT https://t.co/23xfvloVkV | | | | | |
| [159] | Rybarczyk, John | Twitter Post | 03/03/2021 | 10:14:00 AM | $GTT LOADING UP this dip 🚀 | | | | | |
| [160] | Rybarczyk, John | Trade | 03/03/2021 | 10:15:05 AM | SELL | (50,000) | $ 2.04 | $ (102,047) | 50,000 | $ (2,510) |
| [161] | Rybarczyk, John | Trade | 03/03/2021 | 10:15:23 AM | SELL | (50,000) | $ 2.05 | $ (102,506) | - | $ (11,019) |

**Notes:**

[1]    "Profit (FIFO) calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are a total of 10 allegedly false Twitter or Discord posts by John Rybarczyk. There are an additional 9 Twitter or Discord posts, text messages, or direct messages that reference ticker GTT by John Rybarczyk or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Francis Sabo (Ricky Bobby 🔨📱#7407)**
**Trade, Tweet, Text, and Discord Activity in GTT between February 24, 2021 and March 3, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Sabo, Francis | Trade | 02/24/2021 | 01:50:36 PM | BUY | 25,000 | $ 2.10 | $ 52,500 | 25,000 | |
| [2] | Sabo, Francis | Trade | 02/24/2021 | 01:50:39 PM | BUY | 25,000 | $ 2.11 | $ 52,625 | 50,000 | |
| [3] | Sabo, Francis | Trade | 02/24/2021 | 01:50:41 PM | BUY | 25,000 | $ 2.11 | $ 52,747 | 75,000 | |
| [4] | Sabo, Francis | Trade | 02/24/2021 | 01:50:43 PM | BUY | 25,000 | $ 2.11 | $ 52,786 | 100,000 | |
| [5] | Sabo, Francis | Trade | 02/24/2021 | 01:50:48 PM | BUY | 25,000 | $ 2.12 | $ 52,974 | 125,000 | |
| [6] | Sabo, Francis | Trade | 02/24/2021 | 02:00:40 PM | SELL | (10,000) | $ 2.33 | $ (23,308) | 115,000 | $ 2,308 |
| [7] | Sabo, Francis | Trade | 02/24/2021 | 02:00:41 PM | SELL | (10,000) | $ 2.33 | $ (23,300) | 105,000 | $ 2,300 |
| [8] | Sabo, Francis | Trade | 02/24/2021 | 02:00:42 PM | SELL | (10,000) | $ 2.33 | $ (23,285) | 95,000 | $ 2,260 |
| [9] | Sabo, Francis | Trade | 02/24/2021 | 02:00:47 PM | SELL | (10,000) | $ 2.31 | $ (23,100) | 85,000 | $ 2,050 |
| [10] | Sabo, Francis | Trade | 02/24/2021 | 02:00:49 PM | SELL | (4,000) | $ 2.31 | $ (9,243) | 81,000 | $ 823 |
| [11] | Sabo, Francis | Trade | 02/24/2021 | 02:00:53 PM | SELL | (10,000) | $ 2.32 | $ (23,177) | 71,000 | $ 2,108 |
| [12] | Sabo, Francis | Trade | 02/24/2021 | 02:01:00 PM | SELL | (10,000) | $ 2.31 | $ (23,128) | 61,000 | $ 2,030 |
| [13] | Sabo, Francis | Trade | 02/24/2021 | 02:01:12 PM | SELL | (10,000) | $ 2.32 | $ (23,161) | 51,000 | $ 2,062 |
| [14] | Sabo, Francis | Trade | 02/24/2021 | 02:01:17 PM | SELL | (10,000) | $ 2.32 | $ (23,171) | 41,000 | $ 2,058 |
| [15] | Sabo, Francis | Trade | 02/24/2021 | 02:01:22 PM | SELL | (10,000) | $ 2.30 | $ (23,026) | 31,000 | $ 1,912 |
| [16] | Sabo, Francis | Trade | 02/24/2021 | 02:01:29 PM | SELL | (10,000) | $ 2.31 | $ (23,100) | 21,000 | $ 1,956 |
| [17] | Sabo, Francis | Trade | 02/24/2021 | 02:01:30 PM | SELL | (10,000) | $ 2.30 | $ (23,010) | 11,000 | $ 1,821 |
| [18] | Sabo, Francis | Trade | 02/24/2021 | 02:01:35 PM | SELL | (10,000) | $ 2.31 | $ (23,106) | 1,000 | $ 1,917 |
| [19] | Sabo, Francis | Trade | 02/24/2021 | 02:01:37 PM | SELL | (1,000) | $ 2.31 | $ (2,311) | - | $ 192 |
| [20] | Sabo, Francis | Trade | 03/01/2021 | 01:31:35 PM | BUY | 9,900 | $ 1.82 | $ 18,023 | 9,900 | |
| [21] | Sabo, Francis | Trade | 03/01/2021 | 01:31:37 PM | BUY | 9,900 | $ 1.83 | $ 18,117 | 19,800 | |
| [22] | Sabo, Francis | Trade | 03/01/2021 | 01:31:49 PM | BUY | 9,900 | $ 1.82 | $ 18,017 | 29,700 | |
| [23] | Sabo, Francis | Trade | 03/01/2021 | 01:32:21 PM | BUY | 9,900 | $ 1.84 | $ 18,167 | 39,600 | |
| [24] | Sabo, Francis | Trade | 03/01/2021 | 01:38:39 PM | SELL | (9,900) | $ 1.82 | $ (17,969) | 29,700 | $ (54) |
| [25] | Sabo, Francis | Trade | 03/01/2021 | 01:38:40 PM | SELL | (9,900) | $ 1.81 | $ (17,919) | 19,800 | $ (198) |
| [26] | Sabo, Francis | Trade | 03/01/2021 | 01:38:41 PM | SELL | (9,900) | $ 1.82 | $ (17,969) | 9,900 | $ (49) |
| [27] | Sabo, Francis | Trade | 03/01/2021 | 01:38:42 PM | SELL | (9,900) | $ 1.81 | $ (17,919) | - | $ (247) |
| [28] | Sabo, Francis | Trade | 03/03/2021 | 10:14:24 AM | BUY | 8,400 | $ 2.05 | $ 17,218 | 8,400 | |
| [29] | Sabo, Francis | Trade | 03/03/2021 | 10:14:42 AM | SELL | (8,400) | $ 2.01 | $ (16,884) | - | $ (334) |

Notes:

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Francis Sabo.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.