Exhibit 8

**Episode 99: Trading in CNTX between October 20, 2021 and December 21, 2021**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Constantin, Edward | @MrZackMorris | Zack Morris#0001 | 50 | - | 1,896,611 | 1,896,611 | $ 2,194,903 |
| Rybarczyk, John | @Ultra_Calls | Ultra#0374 | 7 | - | 453,000 | 453,000 | $ 479,961 |
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) 🐢#7345 | 5 | 3 | 175,298 | 175,298 | $ 24,862 |
| Hrvatin, Stefan | @LadeBackk | Lade ☎ Backk#6083 | 2 | - | 25,000 | 25,000 | $ 18,452 |
| Knight, Daniel | @DipDeity | Dan, Deity of Dips#8114 | - | - | 32,150 | 32,150 | $ 17,713 |
| Sabo, Francis | | Ricky Bobby 🏁🏎️#7407 | - | 22 | 132,060 | 132,060 | $ 14,890 |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | 14 | 12 | 141,000 | 141,000 | $ 12,522 |
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | - | 5 | 70,901 | 70,901 | $ 8,619 |
| Hennessey, Mitchell | @hugh_henne | HoodHughBear🐻#4034 | - | 4 | 82,767 | 82,767 | $ (10,815) |
| Total | | | 78 | 46 | 3,008,787 | 3,008,787 | $ 2,761,107 |

**Notes:**

"Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to CNTX.

GOVERNMENT EXHIBIT

**24B**

4:22-cr-612

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Discord DM | 10/20/2021 | 09:28:17 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🌀#7345), Cooperman (TOMMY COOPS#0001)<br>I am eyeing on IPO today CNTX , women cancer 5 mil float | | | | | |
| [2] | Cooperman, Tom | Discord DM | 10/20/2021 | 09:28:21 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🌀#7345), Cooperman (TOMMY COOPS#0001)<br>keep an eye out | | | | | |
| [3] | Cooperman, Tom | Discord DM | 10/20/2021 | 09:28:32 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🌀#7345), Other account<br>keeping it on screen | | | | | |
| [4] | Constantin, Edward | Trade | 10/20/2021 | 11:33:21 AM | BUY | 100 | $ 4.60 | $ 460 | 100 | |
| [5] | Constantin, Edward | Trade | 10/20/2021 | 11:33:23 AM | BUY | 100 | $ 4.60 | $ 460 | 200 | |
| [6] | Constantin, Edward | Trade | 10/20/2021 | 11:33:24 AM | BUY | 100 | $ 4.63 | $ 463 | 300 | |
| [7] | Constantin, Edward | Trade | 10/20/2021 | 11:33:25 AM | BUY | 5,570 | $ 4.64 | $ 25,837 | 5,870 | |
| [8] | Constantin, Edward | Trade | 10/20/2021 | 11:33:26 AM | BUY | 3,281 | $ 4.66 | $ 15,285 | 9,151 | |
| [9] | Constantin, Edward | Trade | 10/20/2021 | 11:33:28 AM | BUY | 900 | $ 4.66 | $ 4,198 | 10,051 | |
| [10] | Constantin, Edward | Trade | 10/20/2021 | 11:33:29 AM | BUY | 4,000 | $ 4.66 | $ 18,639 | 14,051 | |
| [11] | Constantin, Edward | Trade | 10/20/2021 | 11:33:30 AM | BUY | 15,949 | $ 4.67 | $ 74,454 | 30,000 | |
| [12] | Constantin, Edward | Trade | 10/20/2021 | 11:33:40 AM | BUY | 30,000 | $ 4.71 | $ 141,322 | 60,000 | |
| [13] | Constantin, Edward | Trade | 10/20/2021 | 11:34:49 AM | BUY | 13,866 | $ 4.72 | $ 65,487 | 73,866 | |
| [14] | Constantin, Edward | Trade | 10/20/2021 | 11:34:50 AM | BUY | 16,134 | $ 4.75 | $ 76,683 | 90,000 | |
| [15] | Constantin, Edward | Trade | 10/20/2021 | 11:35:49 AM | BUY | 30,000 | $ 4.75 | $ 142,376 | 120,000 | |
| [16] | Constantin, Edward | Trade | 10/20/2021 | 11:36:18 AM | BUY | 46 | $ 4.61 | $ 212 | 120,046 | |
| [17] | Constantin, Edward | Trade | 10/20/2021 | 11:36:21 AM | BUY | 50 | $ 4.55 | $ 228 | 120,096 | |
| [18] | Constantin, Edward | Trade | 10/20/2021 | 11:36:24 AM | BUY | 900 | $ 4.57 | $ 4,116 | 120,996 | |
| [19] | Constantin, Edward | Trade | 10/20/2021 | 11:36:25 AM | BUY | 5,850 | $ 4.64 | $ 27,128 | 126,846 | |
| [20] | Constantin, Edward | Trade | 10/20/2021 | 11:36:26 AM | BUY | 2,600 | $ 4.68 | $ 12,159 | 129,446 | |
| [21] | Constantin, Edward | Trade | 10/20/2021 | 11:36:30 AM | BUY | 1,000 | $ 4.66 | $ 4,659 | 130,446 | |
| [22] | Constantin, Edward | Trade | 10/20/2021 | 11:36:31 AM | BUY | 4,000 | $ 4.66 | $ 18,631 | 134,446 | |
| [23] | Constantin, Edward | Trade | 10/20/2021 | 11:36:34 AM | BUY | 1,600 | $ 4.64 | $ 7,424 | 136,046 | |
| [24] | Constantin, Edward | Trade | 10/20/2021 | 11:36:35 AM | BUY | 3,200 | $ 4.66 | $ 14,906 | 139,246 | |
| [25] | Constantin, Edward | Trade | 10/20/2021 | 11:36:36 AM | BUY | 4,167 | $ 4.67 | $ 19,460 | 143,413 | |
| [26] | Constantin, Edward | Trade | 10/20/2021 | 11:36:37 AM | BUY | 3,942 | $ 4.69 | $ 18,489 | 147,355 | |
| [27] | Constantin, Edward | Trade | 10/20/2021 | 11:36:38 AM | BUY | 2,960 | $ 4.75 | $ 14,068 | 150,315 | |
| [28] | Constantin, Edward | Trade | 10/20/2021 | 11:36:39 AM | BUY | 1,520 | $ 4.79 | $ 7,274 | 151,835 | |
| [29] | Constantin, Edward | Trade | 10/20/2021 | 11:36:40 AM | BUY | 18,165 | $ 4.79 | $ 87,084 | 170,000 | |
| [30] | Constantin, Edward | Trade | 10/20/2021 | 11:37:04 AM | BUY | 16,488 | $ 4.77 | $ 78,625 | 186,488 | |
| [31] | Constantin, Edward | Trade | 10/20/2021 | 11:37:05 AM | BUY | 200 | $ 4.77 | $ 954 | 186,688 | |
| [32] | Constantin, Edward | Trade | 10/20/2021 | 11:37:06 AM | BUY | 3,500 | $ 4.77 | $ 16,695 | 190,188 | |
| [33] | Constantin, Edward | Trade | 10/20/2021 | 11:37:07 AM | BUY | 100 | $ 4.77 | $ 477 | 190,288 | |
| [34] | Constantin, Edward | Trade | 10/20/2021 | 11:37:08 AM | BUY | 5,950 | $ 4.77 | $ 28,382 | 196,238 | |
| [35] | Constantin, Edward | Trade | 10/20/2021 | 11:37:10 AM | BUY | 4,400 | $ 4.77 | $ 20,988 | 200,638 | |
| [36] | Constantin, Edward | Trade | 10/20/2021 | 11:37:11 AM | BUY | 10,037 | $ 4.77 | $ 47,876 | 210,675 | |
| [37] | Constantin, Edward | Trade | 10/20/2021 | 11:37:12 AM | BUY | 100 | $ 4.77 | $ 477 | 210,775 | |
| [38] | Constantin, Edward | Trade | 10/20/2021 | 11:37:13 AM | BUY | 4,400 | $ 4.77 | $ 20,988 | 215,175 | |
| [39] | Constantin, Edward | Trade | 10/20/2021 | 11:37:15 AM | BUY | 4,200 | $ 4.77 | $ 20,034 | 219,375 | |
| [40] | Constantin, Edward | Trade | 10/20/2021 | 11:37:16 AM | BUY | 200 | $ 4.77 | $ 954 | 219,575 | |
| [41] | Constantin, Edward | Trade | 10/20/2021 | 11:37:17 AM | BUY | 370 | $ 4.77 | $ 1,765 | 219,945 | |
| [42] | Constantin, Edward | Trade | 10/20/2021 | 11:37:18 AM | BUY | 55 | $ 4.77 | $ 262 | 220,000 | |
| [43] | Constantin, Edward | Trade | 10/20/2021 | 11:37:39 AM | BUY | 50,000 | $ 4.78 | $ 239,143 | 270,000 | |
| [44] | Constantin, Edward | Trade | 10/20/2021 | 11:38:22 AM | BUY | 9,100 | $ 4.67 | $ 42,500 | 279,100 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [45] | Constantin, Edward | Trade | 10/20/2021 | 11:38:23 AM | BUY | 40,900 | $ 4.81 | $ 196,577 | 320,000 | |
| [46] | Constantin, Edward | Trade | 10/20/2021 | 11:49:15 AM | BUY | 60 | $ 4.67 | $ 280 | 320,060 | |
| [47] | Constantin, Edward | Trade | 10/20/2021 | 11:49:16 AM | BUY | 1,000 | $ 4.66 | $ 4,660 | 321,060 | |
| [48] | Constantin, Edward | Trade | 10/20/2021 | 11:49:19 AM | BUY | 25 | $ 4.66 | $ 117 | 321,085 | |
| [49] | Constantin, Edward | Trade | 10/20/2021 | 11:49:23 AM | BUY | 2,000 | $ 4.67 | $ 9,330 | 323,085 | |
| [50] | Constantin, Edward | Trade | 10/20/2021 | 11:49:24 AM | BUY | 3,508 | $ 4.67 | $ 16,370 | 326,593 | |
| [51] | Constantin, Edward | Trade | 10/20/2021 | 11:49:26 AM | BUY | 150 | $ 4.66 | $ 699 | 326,743 | |
| [52] | Constantin, Edward | Trade | 10/20/2021 | 11:49:27 AM | BUY | 140 | $ 4.66 | $ 652 | 326,883 | |
| [53] | Constantin, Edward | Trade | 10/20/2021 | 11:49:30 AM | BUY | 897 | $ 4.67 | $ 4,189 | 327,780 | |
| [54] | Constantin, Edward | Trade | 10/20/2021 | 11:49:31 AM | BUY | 1,455 | $ 4.69 | $ 6,823 | 329,235 | |
| [55] | Constantin, Edward | Trade | 10/20/2021 | 11:49:32 AM | BUY | 20 | $ 4.70 | $ 94 | 329,255 | |
| [56] | Constantin, Edward | Trade | 10/20/2021 | 11:49:33 AM | BUY | 22 | $ 4.70 | $ 103 | 329,277 | |
| [57] | Constantin, Edward | Trade | 10/20/2021 | 11:49:34 AM | BUY | 2,250 | $ 4.69 | $ 10,553 | 331,527 | |
| [58] | Constantin, Edward | Trade | 10/20/2021 | 11:49:36 AM | BUY | 900 | $ 4.69 | $ 4,218 | 332,427 | |
| [59] | Constantin, Edward | Trade | 10/20/2021 | 11:49:38 AM | BUY | 1,000 | $ 4.70 | $ 4,697 | 333,427 | |
| [60] | Constantin, Edward | Trade | 10/20/2021 | 11:49:39 AM | BUY | 5,000 | $ 4.70 | $ 23,493 | 338,427 | |
| [61] | Constantin, Edward | Trade | 10/20/2021 | 11:49:40 AM | BUY | 1,556 | $ 4.70 | $ 7,313 | 339,983 | |
| [62] | Constantin, Edward | Trade | 10/20/2021 | 11:49:41 AM | BUY | 1,900 | $ 4.75 | $ 9,033 | 341,883 | |
| [63] | Constantin, Edward | Trade | 10/20/2021 | 11:49:43 AM | BUY | 8,117 | $ 4.79 | $ 38,884 | 350,000 | |
| [64] | Constantin, Edward | Trade | 10/20/2021 | 11:52:35 AM | BUY | 50,000 | $ 4.88 | $ 244,159 | 400,000 | |
| [65] | Constantin, Edward | Trade | 10/20/2021 | 11:52:39 AM | BUY | 2,527 | $ 4.74 | $ 11,978 | 402,527 | |
| [66] | Constantin, Edward | Trade | 10/20/2021 | 11:54:12 AM | BUY | 3,242 | $ 4.84 | $ 15,692 | 405,769 | |
| [67] | Constantin, Edward | Trade | 10/20/2021 | 11:54:15 AM | BUY | 500 | $ 4.85 | $ 2,425 | 406,269 | |
| [68] | Constantin, Edward | Trade | 10/20/2021 | 11:54:16 AM | BUY | 1,410 | $ 4.86 | $ 6,853 | 407,679 | |
| [69] | Constantin, Edward | Trade | 10/20/2021 | 11:54:18 AM | BUY | 1,862 | $ 4.90 | $ 9,124 | 409,541 | |
| [70] | Constantin, Edward | Trade | 10/20/2021 | 11:54:19 AM | BUY | 8,000 | $ 4.94 | $ 39,554 | 417,541 | |
| [71] | Constantin, Edward | Trade | 10/20/2021 | 11:54:20 AM | BUY | 3,900 | $ 4.97 | $ 19,364 | 421,441 | |
| [72] | Constantin, Edward | Trade | 10/20/2021 | 11:54:21 AM | BUY | 1,800 | $ 4.97 | $ 8,946 | 423,241 | |
| [73] | Constantin, Edward | Trade | 10/20/2021 | 11:54:22 AM | BUY | 9,473 | $ 4.98 | $ 47,152 | 432,714 | |
| [74] | Constantin, Edward | Trade | 10/20/2021 | 11:54:23 AM | BUY | 2,000 | $ 4.99 | $ 9,980 | 434,714 | |
| [75] | Constantin, Edward | Trade | 10/20/2021 | 11:54:25 AM | BUY | 3,800 | $ 4.97 | $ 18,870 | 438,514 | |
| [76] | Constantin, Edward | Trade | 10/20/2021 | 11:54:26 AM | BUY | 2,000 | $ 4.99 | $ 9,970 | 440,514 | |
| [77] | Constantin, Edward | Trade | 10/20/2021 | 11:54:27 AM | BUY | 2,000 | $ 5.00 | $ 10,000 | 442,514 | |
| [78] | Constantin, Edward | Trade | 10/20/2021 | 11:54:29 AM | BUY | 3,900 | $ 4.99 | $ 19,455 | 446,414 | |
| [79] | Constantin, Edward | Trade | 10/20/2021 | 11:54:30 AM | BUY | 2,000 | $ 4.96 | $ 9,928 | 448,414 | |
| [80] | Constantin, Edward | Trade | 10/20/2021 | 11:54:31 AM | BUY | 4,113 | $ 5.00 | $ 20,565 | 452,527 | |
| [81] | Constantin, Edward | Trade | 10/20/2021 | 11:54:36 AM | BUY | 2,000 | $ 5.00 | $ 9,990 | 454,527 | |
| [82] | Constantin, Edward | Trade | 10/20/2021 | 11:54:38 AM | BUY | 48,000 | $ 5.00 | $ 240,000 | 502,527 | |
| [83] | Constantin, Edward | Trade | 10/20/2021 | 11:55:24 AM | BUY | 1,000 | $ 4.99 | $ 4,990 | 503,527 | |
| [84] | Constantin, Edward | Trade | 10/20/2021 | 11:55:27 AM | BUY | 400 | $ 4.99 | $ 1,996 | 503,927 | |
| [85] | Rybarczyk, John | Trade | 10/20/2021 | 11:55:59 AM | BUY | 6,900 | $ 5.00 | $ 34,466 | 6,900 | |
| [86] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:02 AM | BUY | 10,000 | $ 5.00 | $ 50,000 | 16,900 | |
| [87] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:03 AM | BUY | 8,100 | $ 4.99 | $ 40,495 | 25,000 | |
| [88] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:04 AM | BUY | 27,900 | $ 5.01 | $ 139,839 | 52,900 | |
| [89] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:05 AM | BUY | 10,000 | $ 5.02 | $ 50,242 | 62,900 | |
| [90] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:07 AM | BUY | 2,488 | $ 5.03 | $ 12,526 | 65,388 | |
| [91] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:08 AM | BUY | 3,810 | $ 5.06 | $ 19,270 | 69,198 | |
| [92] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:09 AM | BUY | 2,040 | $ 5.09 | $ 10,382 | 71,238 | |
| [93] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:13 AM | BUY | 100 | $ 5.04 | $ 504 | 71,338 | |
| [94] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:15 AM | BUY | 3,662 | $ 5.10 | $ 18,660 | 75,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [95] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:57:41 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>@here CNTX one ilike | | | | | |
| [96] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:57:44 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>strong | | | | | |
| [97] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:02 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>Fuck I'm getting coffee hahaha | | | | | |
| [98] | Deel, Gary | Trade | 10/20/2021 | 11:58:17 AM | BUY | 15,000 | $ 5.05 | $ 75,793 | 15,000 | |
| [99] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:26 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>I'll add mobil if we are sending | | | | | |
| [100] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:38 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>not aggressive yet, | | | | | |
| [101] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:40 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>only starter | | | | | |
| [102] | Deel, Gary | Trade | 10/20/2021 | 11:59:16 AM | BUY | 1,955 | $ 5.07 | $ 9,912 | 16,955 | |
| [103] | Deel, Gary | Trade | 10/20/2021 | 11:59:32 AM | BUY | 3,045 | $ 5.07 | $ 15,438 | 20,000 | |
| [104] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:00:18 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>Ok I'll add at the desk if we aren't alerting her | | | | | |
| [105] | Rybarczyk, John | Trade | 10/20/2021 | 12:00:58 PM | BUY | 37,490 | $ 5.09 | $ 190,669 | 112,490 | |
| [106] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:03 PM | BUY | 2,227 | $ 5.10 | $ 11,358 | 114,717 | |
| [107] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:01:06 PM | BUY | 7,350 | $ 5.12 | $ 37,632 | 7,350 | |
| [108] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:01:10 PM | BUY | 2,650 | $ 5.14 | $ 13,621 | 10,000 | |
| [109] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:13 PM | BUY | 1,900 | $ 5.10 | $ 9,690 | 116,617 | |
| [110] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:14 PM | BUY | 900 | $ 5.10 | $ 4,590 | 117,517 | |
| [111] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:15 PM | BUY | 7,483 | $ 5.10 | $ 38,163 | 125,000 | |
| [112] | Deel, Gary | Trade | 10/20/2021 | 12:02:36 PM | BUY | 5,000 | $ 5.08 | $ 25,400 | 25,000 | |
| [113] | Deel, Gary | Trade | 10/20/2021 | 12:03:16 PM | BUY | 100 | $ 5.04 | $ 504 | 25,100 | |
| [114] | Deel, Gary | Trade | 10/20/2021 | 12:03:20 PM | BUY | 600 | $ 5.04 | $ 3,024 | 25,700 | |
| [115] | Deel, Gary | Trade | 10/20/2021 | 12:03:22 PM | BUY | 3,000 | $ 5.05 | $ 15,149 | 28,700 | |
| [116] | Deel, Gary | Trade | 10/20/2021 | 12:03:36 PM | BUY | 221 | $ 5.04 | $ 1,114 | 28,921 | |
| [117] | Deel, Gary | Trade | 10/20/2021 | 12:03:42 PM | BUY | 2,079 | $ 5.04 | $ 10,478 | 31,000 | |
| [118] | Constantin, Edward | Trade | 10/20/2021 | 12:04:02 PM | BUY | 824 | $ 5.03 | $ 4,145 | 504,751 | |
| [119] | Deel, Gary | Trade | 10/20/2021 | 12:04:06 PM | BUY | 3,000 | $ 5.05 | $ 15,150 | 34,000 | |
| [120] | Constantin, Edward | Trade | 10/20/2021 | 12:04:07 PM | BUY | 7,900 | $ 5.03 | $ 39,737 | 512,651 | |
| [121] | Constantin, Edward | Trade | 10/20/2021 | 12:04:30 PM | BUY | 284 | $ 5.06 | $ 1,437 | 512,935 | |
| [122] | Constantin, Edward | Trade | 10/20/2021 | 12:04:33 PM | BUY | 100 | $ 5.08 | $ 508 | 513,035 | |
| [123] | Constantin, Edward | Trade | 10/20/2021 | 12:04:34 PM | BUY | 6,000 | $ 5.09 | $ 30,514 | 519,035 | |
| [124] | Constantin, Edward | Trade | 10/20/2021 | 12:04:37 PM | BUY | 7,100 | $ 5.08 | $ 36,068 | 526,135 | |
| [125] | Constantin, Edward | Trade | 10/20/2021 | 12:04:39 PM | BUY | 9,430 | $ 5.09 | $ 47,952 | 535,565 | |
| [126] | Constantin, Edward | Trade | 10/20/2021 | 12:04:41 PM | BUY | 27,086 | $ 5.14 | $ 139,210 | 562,651 | |
| [127] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:05:18 PM | BUY | 2,717 | $ 5.16 | $ 14,015 | 12,717 | |
| [128] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:05:20 PM | BUY | 50 | $ 5.16 | $ 258 | 12,767 | |
| [129] | Rybarczyk, John | Trade | 10/20/2021 | 12:07:08 PM | BUY | 25,000 | $ 5.18 | $ 129,534 | 150,000 | |
| [130] | Deel, Gary | Trade | 10/20/2021 | 12:07:40 PM | SELL | (300) | $ 5.18 | $ (1,554) | 33,700 | $ 38 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares+ | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [131] | Deel, Gary | Trade | 10/20/2021 | 12:07:42 PM | SELL | (1,117) | $ 5.18 | $ (5,786) | 32,583 | $ 142 |
| [132] | Deel, Gary | Trade | 10/20/2021 | 12:07:44 PM | SELL | (3,583) | $ 5.18 | $ (18,560) | 29,000 | $ 456 |
| [133] | Deel, Gary | Trade | 10/20/2021 | 12:07:56 PM | SELL | (800) | $ 5.21 | $ (4,168) | 28,200 | $ 126 |
| [134] | Deel, Gary | Trade | 10/20/2021 | 12:07:57 PM | SELL | (4,200) | $ 5.21 | $ (21,882) | 24,000 | $ 660 |
| [135] | Deel, Gary | Trade | 10/20/2021 | 12:08:11 PM | SELL | (5,000) | $ 5.21 | $ (26,051) | 19,000 | $ 786 |
| [136] | Deel, Gary | Phone | 10/20/2021 | 12:08:17 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yall in CNTX | | | | | |
| [137] | Deel, Gary | Phone | 10/20/2021 | 12:08:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I don't have any yet | | | | | |
| [138] | Deel, Gary | Phone | 10/20/2021 | 12:08:38 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Are you in?? | | | | | |
| [139] | Deel, Gary | Trade | 10/20/2021 | 12:08:46 PM | BUY | 5,000 | $ 5.25 | $ 26,245 | 24,000 | |
| [140] | Deel, Gary | Trade | 10/20/2021 | 12:08:48 PM | BUY | 3,500 | $ 5.27 | $ 18,444 | 27,500 | |
| [141] | Deel, Gary | Trade | 10/20/2021 | 12:08:49 PM | BUY | 1,500 | $ 5.27 | $ 7,905 | 29,000 | |
| [142] | Deel, Gary | Trade | 10/20/2021 | 12:08:52 PM | BUY | 5,000 | $ 5.27 | $ 26,352 | 34,000 | |
| [143] | Deel, Gary | Trade | 10/20/2021 | 12:09:35 PM | BUY | 2,578 | $ 5.16 | $ 13,310 | 36,578 | |
| [144] | Deel, Gary | Trade | 10/20/2021 | 12:09:36 PM | BUY | 100 | $ 5.18 | $ 518 | 36,678 | |
| [145] | Deel, Gary | Trade | 10/20/2021 | 12:09:44 PM | BUY | 5,000 | $ 5.20 | $ 25,989 | 41,678 | |
| [146] | Deel, Gary | Trade | 10/20/2021 | 12:09:45 PM | BUY | 100 | $ 5.18 | $ 518 | 41,778 | |
| [147] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:09:57 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐢#7345), Other account<br>ok adding whats the plan with it | | | | | |
| [148] | Cooperman, Tom | Trade | 10/20/2021 | 12:10:00 PM | BUY | 5,000 | $ 5.29 | $ 26,441 | 5,000 | |
| [149] | Deel, Gary | Trade | 10/20/2021 | 12:10:07 PM | BUY | 3,104 | $ 5.25 | $ 16,296 | 44,882 | |
| [150] | Deel, Gary | Trade | 10/20/2021 | 12:10:13 PM | BUY | 400 | $ 5.25 | $ 2,100 | 45,282 | |
| [151] | Deel, Gary | Trade | 10/20/2021 | 12:10:23 PM | BUY | 1,000 | $ 5.25 | $ 5,250 | 46,282 | |
| [152] | Deel, Gary | Trade | 10/20/2021 | 12:10:26 PM | BUY | 100 | $ 5.25 | $ 525 | 46,382 | |
| [153] | Deel, Gary | Trade | 10/20/2021 | 12:10:31 PM | BUY | 100 | $ 5.25 | $ 525 | 46,482 | |
| [154] | Deel, Gary | Trade | 10/20/2021 | 12:10:32 PM | BUY | 100 | $ 5.25 | $ 525 | 46,582 | |
| [155] | Deel, Gary | Trade | 10/20/2021 | 12:10:47 PM | BUY | 196 | $ 5.25 | $ 1,029 | 46,778 | |
| [156] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:10:59 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐢#7345), Cooperman (TOMMY COOPS#0001)<br>i posted #onwatch everywhere | | | | | |
| [157] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:06 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐢#7345), Cooperman (TOMMY COOPS#0001)<br>plan is if i see strength and volume we take dips | | | | | |
| [158] | Deel, Gary | Trade | 10/20/2021 | 12:11:06 PM | SELL | (5,000) | $ 5.29 | $ (26,468) | 41,778 | $ 1,119 |
| [159] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:10 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐢#7345), Cooperman (TOMMY COOPS#0001)<br>and hit it hard | | | | | |
| [160] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:17 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐢#7345), Other account<br>ok dope maybe ill wait then hahaha | | | | | |
| [161] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:43 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐢#7345), Cooperman (TOMMY COOPS#0001)<br>we want market to catch it right, not just us, if market catches it we will take it to 6+ | | | | | |
| [162] | Cooperman, Tom | Trade | 10/20/2021 | 12:12:00 PM | BUY | 10,000 | $ 5.20 | $ 52,014 | 15,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [163] | Cooperman, Tom | Trade | 10/20/2021 | 12:14:00 PM | BUY | 5,000 | $ 5.15 | $ 25,750 | 20,000 | |
| [164] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:15:15 PM | BUY | 3,210 | $ 5.22 | $ 16,766 | 15,977 | |
| [165] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:15:18 PM | BUY | 6,790 | $ 5.23 | $ 35,512 | 22,767 | |
| [166] | Deel, Gary | Trade | 10/20/2021 | 12:15:59 PM | SELL | (5,000) | $ 5.29 | $ (26,451) | 36,778 | $ 1,051 |
| [167] | Cooperman, Tom | Trade | 10/20/2021 | 12:16:00 PM | SELL | (20,000) | $ 5.20 | $ (104,045) | - | $ (160) |
| [168] | Cooperman, Tom | Trade | 10/20/2021 | 12:32:00 PM | BUY | 5,000 | $ 5.17 | $ 25,849 | 5,000 | |
| [169] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:33:12 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐉#7345), Other account<br>give me a dip FUCK | | | | | |
| [170] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:33:13 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐉#7345), Other account<br>hahahaha | | | | | |
| [171] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:33:36 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐉#7345), Cooperman (TOMMY COOPS#0001)<br>I am still small | | | | | |
| [172] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:03 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐉#7345), Other account<br>ya bro same | | | | | |
| [173] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:09 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐉#7345), Other account<br>we need a nice dip and we hammer | | | | | |
| [174] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:24 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐉#7345), Cooperman (TOMMY COOPS#0001)<br>I dnt want to rush | | | | | |
| [175] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:35 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐉#7345), Cooperman (TOMMY COOPS#0001)<br>ya | | | | | |
| [176] | Rybarczyk, John | Trade | 10/20/2021 | 12:35:04 PM | BUY | 25,671 | $ 5.10 | $ 130,922 | 175,671 | |
| [177] | Rybarczyk, John | Trade | 10/20/2021 | 12:35:11 PM | BUY | 4,300 | $ 5.10 | $ 21,930 | 179,971 | |
| [178] | Deel, Gary | Trade | 10/20/2021 | 12:35:21 PM | BUY | 1,000 | $ 5.13 | $ 5,130 | 37,778 | |
| [179] | Deel, Gary | Trade | 10/20/2021 | 12:35:22 PM | BUY | 2,000 | $ 5.13 | $ 10,260 | 39,778 | |
| [180] | Deel, Gary | Trade | 10/20/2021 | 12:35:43 PM | BUY | 30 | $ 5.12 | $ 154 | 39,808 | |
| [181] | Deel, Gary | Trade | 10/20/2021 | 12:36:06 PM | BUY | 200 | $ 5.12 | $ 1,024 | 40,008 | |
| [182] | Deel, Gary | Trade | 10/20/2021 | 12:36:11 PM | BUY | 2,358 | $ 5.12 | $ 12,073 | 42,366 | |
| [183] | Deel, Gary | Trade | 10/20/2021 | 12:36:14 PM | BUY | 350 | $ 5.12 | $ 1,792 | 42,716 | |
| [184] | Deel, Gary | Trade | 10/20/2021 | 12:36:21 PM | BUY | 62 | $ 5.12 | $ 317 | 42,778 | |
| [185] | Rybarczyk, John | Trade | 10/20/2021 | 12:36:36 PM | BUY | 55 | $ 5.10 | $ 281 | 180,026 | |
| [186] | Rybarczyk, John | Trade | 10/20/2021 | 12:36:53 PM | BUY | 1,144 | $ 5.10 | $ 5,834 | 181,170 | |
| [187] | Rybarczyk, John | Trade | 10/20/2021 | 12:37:03 PM | BUY | 200 | $ 5.10 | $ 1,020 | 181,370 | |
| [188] | Rybarczyk, John | Trade | 10/20/2021 | 12:37:05 PM | BUY | 15,000 | $ 5.10 | $ 76,500 | 196,370 | |
| [189] | Rybarczyk, John | Trade | 10/20/2021 | 12:37:10 PM | BUY | 3,630 | $ 5.10 | $ 18,513 | 200,000 | |
| [190] | Deel, Gary | Trade | 10/20/2021 | 12:37:23 PM | BUY | 3,000 | $ 5.08 | $ 15,231 | 45,778 | |
| [191] | Deel, Gary | Trade | 10/20/2021 | 12:37:24 PM | BUY | 2,473 | $ 5.08 | $ 12,562 | 48,251 | |
| [192] | Deel, Gary | Trade | 10/20/2021 | 12:37:27 PM | BUY | 67 | $ 5.08 | $ 340 | 48,318 | |
| [193] | Deel, Gary | Trade | 10/20/2021 | 12:37:28 PM | BUY | 9 | $ 5.09 | $ 46 | 48,327 | |
| [194] | Deel, Gary | Trade | 10/20/2021 | 12:37:30 PM | BUY | 950 | $ 5.09 | $ 4,836 | 49,277 | |
| [195] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:37:40 PM | From: Deel (Gary (Mystic Mac) 🐉#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I got some there | | | | | |
| [196] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:21 PM | BUY | 25,402 | $ 5.28 | $ 134,070 | 225,402 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [197] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:23 PM | BUY | 430 | $ 5.30 | $ 2,279 | 225,832 | |
| [198] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:24 PM | BUY | 2,000 | $ 5.30 | $ 10,600 | 227,832 | |
| [199] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:30 PM | BUY | 3,650 | $ 5.29 | $ 19,316 | 231,482 | |
| [200] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:31 PM | BUY | 600 | $ 5.30 | $ 3,180 | 232,082 | |
| [201] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:33 PM | BUY | 200 | $ 5.30 | $ 1,060 | 232,282 | |
| [202] | Deel, Gary | Trade | 10/20/2021 | 12:43:34 PM | SELL | (1) | $ 5.31 | $ (5) | 49,276 | $ 0 |
| [203] | Deel, Gary | Trade | 10/20/2021 | 12:43:36 PM | SELL | (2,999) | $ 5.30 | $ (15,895) | 46,277 | $ 757 |
| [204] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:36 PM | BUY | 17,718 | $ 5.30 | $ 93,905 | 250,000 | |
| [205] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:44:22 PM | BUY | 2,115 | $ 5.24 | $ 11,089 | 24,882 | |
| [206] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:44:24 PM | BUY | 7,885 | $ 5.25 | $ 41,394 | 32,767 | |
| [207] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:44:43 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Other account<br>https://tenor.com/view/i-see-really-now-i-know-nod-1k-gif-15884481 | | | | | |
| [208] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:44:58 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>we need 6 | | | | | |
| [209] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:46:37 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>trying to build some hype | | | | | |
| [210] | Cooperman, Tom | Trade | 10/20/2021 | 12:47:00 PM | BUY | 5,000 | $ 5.26 | $ 26,302 | 10,000 | |
| [211] | Deel, Gary | Trade | 10/20/2021 | 12:48:02 PM | SELL | (3,000) | $ 5.33 | $ (15,995) | 43,277 | $ 868 |
| [212] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:48:19 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>followed up | | | | | |
| [213] | Deel, Gary | Trade | 10/20/2021 | 12:51:03 PM | SELL | (3,000) | $ 5.33 | $ (15,990) | 40,277 | $ 840 |
| [214] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:53:08 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>there are real bids on it | | | | | |
| [215] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:53:10 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>it will go | | | | | |
| [216] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:53:34 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I am holding full and still slowly adding | | | | | |
| [217] | Cooperman, Tom | Trade | 10/20/2021 | 12:57:00 PM | BUY | 5,000 | $ 5.21 | $ 26,029 | 15,000 | |
| [218] | Cooperman, Tom | Trade | 10/20/2021 | 12:58:00 PM | BUY | 5,000 | $ 5.17 | $ 25,843 | 20,000 | |
| [219] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:07:11 PM | BUY | 20,000 | $ 5.25 | $ 104,982 | 20,000 | |
| [220] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:07:44 PM | BUY | 6,381 | $ 5.30 | $ 33,794 | 26,381 | |
| [221] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:10 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 27,381 | |
| [222] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:11 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 28,381 | |
| [223] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:12 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 29,381 | |
| [224] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:13 PM | BUY | 2,000 | $ 5.29 | $ 10,580 | 31,381 | |
| [225] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:14 PM | BUY | 2,000 | $ 5.29 | $ 10,580 | 33,381 | |
| [226] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:15 PM | BUY | 1,000 | $ 5.28 | $ 5,280 | 34,381 | |
| [227] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:16 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 35,381 | |
| [228] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:16:48 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>what time we wanna moon this | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [229] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:20:18 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>Mentioned it few times on twitter as well, being patient on this one into power hour, | | | | | |
| [230] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:20:30 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>they keep stalling .30s | | | | | |
| [231] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:20:39 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>perfect I will wait a bit and alert as a swing in | | | | | |
| [232] | Sabo, Francis | Trade | 10/20/2021 | 01:27:24 PM | BUY | 8,400 | $ 5.21 | $ 43,770 | 8,400 | |
| [233] | Cooperman, Tom | Trade | 10/20/2021 | 01:28:00 PM | SELL | (5,000) | $ 5.18 | $ (25,900) | 15,000 | $ 51 |
| [234] | Cooperman, Tom | Discord Post | 10/20/2021 | 01:28:42 PM | this CNTX has my attention as well with the boys. they are holding these levels.. def watching it | | | | | |
| [235] | Sabo, Francis | Trade | 10/20/2021 | 01:28:48 PM | BUY | 2,100 | $ 5.23 | $ 10,992 | 10,500 | |
| [236] | Cooperman, Tom | Trade | 10/20/2021 | 01:29:00 PM | SELL | (10,000) | $ 5.21 | $ (52,101) | 5,000 | $ (231) |
| [237] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:29:19 PM | BUY | 100 | $ 5.23 | $ 523 | 35,481 | |
| [238] | Sabo, Francis | Discord Post | 10/20/2021 | 01:29:36 PM | is CNTX a warrant free IPO? | | | | | |
| [239] | Sabo, Francis | Trade | 10/20/2021 | 01:29:54 PM | BUY | 2,500 | $ 5.24 | $ 13,100 | 13,000 | |
| [240] | Cooperman, Tom | Trade | 10/20/2021 | 01:30:00 PM | SELL | (5,000) | $ 5.20 | $ (26,000) | - | $ 157 |
| [241] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:41:56 PM | BUY | 1,000 | $ 5.18 | $ 5,180 | 36,481 | |
| [242] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:41:57 PM | BUY | 2,420 | $ 5.18 | $ 12,535 | 38,901 | |
| [243] | Rybarczyk, John | Trade | 10/20/2021 | 01:44:48 PM | BUY | 100,000 | $ 5.37 | $ 536,971 | 350,000 | |
| [244] | Deel, Gary | Trade | 10/20/2021 | 01:45:17 PM | SELL | (1,000) | $ 5.29 | $ (5,293) | 39,277 | $ 44 |
| [245] | Deel, Gary | Trade | 10/20/2021 | 01:45:43 PM | SELL | (1,300) | $ 5.33 | $ (6,929) | 37,977 | $ 105 |
| [246] | Deel, Gary | Trade | 10/20/2021 | 01:46:00 PM | SELL | (1,700) | $ 5.33 | $ (9,061) | 36,277 | $ 138 |
| [247] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:59:42 PM | BUY | 10 | $ 5.24 | $ 52 | 38,911 | |
| [248] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:59:51 PM | BUY | 990 | $ 5.24 | $ 5,188 | 39,901 | |
| [249] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:02:21 PM | BUY | 58 | $ 5.19 | $ 301 | 39,959 | |
| [250] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:02:28 PM | BUY | 200 | $ 5.19 | $ 1,038 | 40,159 | |
| [251] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:02:31 PM | BUY | 742 | $ 5.19 | $ 3,851 | 40,901 | |
| [252] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:03:08 PM | BUY | 3,000 | $ 5.17 | $ 15,509 | 43,901 | |
| [253] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:03:09 PM | BUY | 6,000 | $ 5.17 | $ 31,019 | 49,901 | |
| [254] | Sabo, Francis | Trade | 10/20/2021 | 02:04:10 PM | BUY | 1,520 | $ 5.15 | $ 7,829 | 14,520 | |
| [255] | Deel, Gary | Phone | 10/20/2021 | 02:04:29 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Whatcha got? | | | | | |
| [256] | Sabo, Francis | Trade | 10/20/2021 | 02:04:49 PM | BUY | 4,000 | $ 5.19 | $ 20,778 | 18,520 | |
| [257] | Sabo, Francis | Trade | 10/20/2021 | 02:04:57 PM | BUY | 2,100 | $ 5.20 | $ 10,919 | 20,620 | |
| [258] | Sabo, Francis | Trade | 10/20/2021 | 02:05:19 PM | BUY | 200 | $ 5.17 | $ 1,034 | 20,820 | |
| [259] | Sabo, Francis | Trade | 10/20/2021 | 02:05:20 PM | BUY | 4,200 | $ 5.20 | $ 21,840 | 25,020 | |
| [260] | Deel, Gary | Phone | 10/20/2021 | 02:05:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Recent IPO 5mil float no warrants 4 ongoing phase 2 trials including breast and ovarian cancer | | | | | |
| [261] | Sabo, Francis | Trade | 10/20/2021 | 02:06:45 PM | BUY | 1,150 | $ 5.23 | $ 6,010 | 26,170 | |
| [262] | Cooperman, Tom | Trade | 10/20/2021 | 02:07:00 PM | BUY | 10,000 | $ 5.30 | $ 52,993 | 10,000 | |
| [263] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:08:18 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I am going in for CNTX | | | | | |
| [264] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:24 PM | BUY | 1,000 | $ 5.29 | $ 5,294 | 50,901 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [265] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:26 PM | BUY | 1,000 | $ 5.30 | $ 5,300 | 51,901 | |
| [266] | Deel, Gary | Twitter Post | 10/20/2021 | 02:08:32 PM | $CNTX I am long for a swing. New IPO with 4 ongoing ph2 cancer trials including breast and ovarian cancer. % mil float. IPOs have been HOT so I think this is a great add area with what it has coming. I think we should see 6.50-7 soon on this SWING | | | | | |
| [267] | Deel, Gary | Discord Post | 10/20/2021 | 02:08:38 PM | $CNTX I am long for a swing. New IPO with 4 ongoing ph2 cancer trials including breast and ovarian cancer. % mil float. IPOs have been HOT so I think this is a great add area with what it has coming. I think we should see 6.50-7 soon on this SWING | | | | | |
| [268] | Sabo, Francis | Trade | 10/20/2021 | 02:08:41 PM | SELL | (6,170) | $ 5.32 | $ (32,824) | 20,000 | $ 674 |
| [269] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:50 PM | SELL | (200) | $ 5.38 | $ (1,076) | 51,701 | $ 26 |
| [270] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:51 PM | SELL | (200) | $ 5.38 | $ (1,076) | 51,501 | $ 26 |
| [271] | Deel, Gary | Trade | 10/20/2021 | 02:08:52 PM | SELL | (50) | $ 5.35 | $ (268) | 36,227 | $ 5 |
| [272] | Deel, Gary | Trade | 10/20/2021 | 02:08:54 PM | SELL | (890) | $ 5.35 | $ (4,762) | 35,337 | $ 90 |
| [273] | Deel, Gary | Trade | 10/20/2021 | 02:08:55 PM | SELL | (2,000) | $ 5.35 | $ (10,700) | 33,337 | $ 162 |
| [274] | Deel, Gary | Trade | 10/20/2021 | 02:08:56 PM | SELL | (60) | $ 5.35 | $ (321) | 33,277 | $ 5 |
| [275] | Cooperman, Tom | Trade | 10/20/2021 | 02:09:00 PM | SELL | (10,000) | $ 5.32 | $ (53,200) | - | $ 207 |
| [276] | Deel, Gary | Discord Post | 10/20/2021 | 02:09:14 PM | CNTX give us 5.50 break and then vol | | | | | |
| [277] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:09:15 PM | SELL | (19,400) | $ 5.37 | $ (104,178) | 32,101 | $ 2,346 |
| [278] | Sabo, Francis | Discord Post | 10/20/2021 | 02:09:17 PM | like to see how this CNTX does over this 5.50 | | | | | |
| [279] | Deel, Gary | Trade | 10/20/2021 | 02:09:19 PM | SELL | (1,500) | $ 5.34 | $ (8,010) | 31,777 | $ 106 |
| [280] | Deel, Gary | Trade | 10/20/2021 | 02:09:22 PM | SELL | (600) | $ 5.35 | $ (3,212) | 31,177 | $ 50 |
| [281] | Deel, Gary | Trade | 10/20/2021 | 02:09:23 PM | SELL | (900) | $ 5.36 | $ (4,826) | 30,277 | $ 83 |
| [282] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:09:23 PM | SELL | (400) | $ 5.37 | $ (2,148) | 31,701 | $ 39 |
| [283] | Deel, Gary | Trade | 10/20/2021 | 02:09:30 PM | SELL | (3,000) | $ 5.36 | $ (16,080) | 27,277 | $ 269 |
| [284] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:09:30 PM | SELL | (1,540) | $ 5.37 | $ (8,270) | 30,161 | $ 114 |
| [285] | Deel, Gary | Trade | 10/20/2021 | 02:09:38 PM | SELL | (1,692) | $ 5.38 | $ (9,096) | 25,585 | $ 178 |
| [286] | Deel, Gary | Trade | 10/20/2021 | 02:09:40 PM | SELL | (80) | $ 5.37 | $ (430) | 25,505 | $ 8 |
| [287] | Deel, Gary | Trade | 10/20/2021 | 02:09:41 PM | SELL | (200) | $ 5.37 | $ (1,074) | 25,305 | $ 20 |
| [288] | Deel, Gary | Trade | 10/20/2021 | 02:09:42 PM | SELL | (200) | $ 5.37 | $ (1,074) | 25,105 | $ 38 |
| [289] | Deel, Gary | Trade | 10/20/2021 | 02:09:45 PM | SELL | (2) | $ 5.37 | $ (11) | 25,103 | $ 0 |
| [290] | Deel, Gary | Trade | 10/20/2021 | 02:09:55 PM | SELL | (97) | $ 5.33 | $ (517) | 25,006 | $ 16 |
| [291] | Deel, Gary | Trade | 10/20/2021 | 02:09:57 PM | SELL | (300) | $ 5.33 | $ (1,599) | 24,706 | $ 50 |
| [292] | Deel, Gary | Trade | 10/20/2021 | 02:09:58 PM | SELL | (10) | $ 5.33 | $ (53) | 24,696 | $ 2 |
| [293] | Deel, Gary | Trade | 10/20/2021 | 02:09:59 PM | SELL | (900) | $ 5.33 | $ (4,797) | 23,796 | $ 150 |
| [294] | Rybarczyk, John | Twitter Post | 10/20/2021 | 02:10:00 PM | Adding 250K $CNTX with the homie. Fresh IPO easy $$$ coming https://t.co/tgA5hhy4ix | | | | | |
| [295] | Deel, Gary | Trade | 10/20/2021 | 02:10:08 PM | SELL | (127) | $ 5.33 | $ (677) | 23,669 | $ 21 |
| [296] | Deel, Gary | Trade | 10/20/2021 | 02:10:18 PM | SELL | (147) | $ 5.33 | $ (784) | 23,522 | $ 25 |
| [297] | Sabo, Francis | Trade | 10/20/2021 | 02:10:18 PM | SELL | (4,200) | $ 5.28 | $ (22,179) | 15,800 | $ 247 |
| [298] | Sabo, Francis | Trade | 10/20/2021 | 02:10:25 PM | SELL | (1,800) | $ 5.29 | $ (9,529) | 14,000 | $ 98 |
| [299] | Deel, Gary | Trade | 10/20/2021 | 02:10:44 PM | SELL | (1,936) | $ 5.34 | $ (10,340) | 21,586 | $ 307 |
| [300] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:44 PM | SELL | (9,094) | $ 5.37 | $ (48,835) | 340,906 | $ 3,399 |
| [301] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:46 PM | SELL | (309) | $ 5.37 | $ (1,659) | 21,277 | $ 53 |
| [302] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:46 PM | SELL | (3,203) | $ 5.37 | $ (17,200) | 337,703 | $ 1,185 |
| [303] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:48 PM | SELL | (12,846) | $ 5.37 | $ (68,983) | 324,857 | $ 4,756 |
| [304] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:49 PM | SELL | (6,989) | $ 5.37 | $ (37,531) | 317,868 | $ 2,501 |
| [305] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:50 PM | SELL | (6,160) | $ 5.37 | $ (33,079) | 311,708 | $ 2,204 |
| [306] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:51 PM | SELL | (1,800) | $ 5.37 | $ (9,666) | 309,908 | $ 644 |
| [307] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:53 PM | SELL | (2,700) | $ 5.37 | $ (14,499) | 307,208 | $ 966 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [308] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:10:56 PM | SELL | (960) | $ 5.36 | $ (5,146) | 29,201 | $ 61 |
| [309] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:56 PM | SELL | (299) | $ 5.37 | $ (1,606) | 306,909 | $ 107 |
| [310] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:10:57 PM | SELL | (1,000) | $ 5.36 | $ (5,360) | 28,201 | $ 64 |
| [311] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:11:03 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🟣#7345), Cooperman (TOMMY COOPS#0001)<br>CNTX if not for seller we be 6 | | | | | |
| [312] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:04 PM | SELL | (406) | $ 5.36 | $ (2,176) | 27,795 | $ 26 |
| [313] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:05 PM | SELL | (2,800) | $ 5.36 | $ (15,008) | 24,995 | $ 182 |
| [314] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:05 PM | SELL | (1,000) | $ 5.37 | $ (5,370) | 305,909 | $ 358 |
| [315] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:06 PM | SELL | (100) | $ 5.36 | $ (536) | 24,895 | $ 7 |
| [316] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:06 PM | SELL | (108) | $ 5.37 | $ (580) | 305,801 | $ 39 |
| [317] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:08 PM | SELL | (300) | $ 5.36 | $ (1,608) | 24,595 | $ 21 |
| [318] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:08 PM | SELL | (800) | $ 5.37 | $ (4,296) | 305,001 | $ 286 |
| [319] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:09 PM | SELL | (2,000) | $ 5.36 | $ (10,720) | 22,595 | $ 140 |
| [320] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:12 PM | SELL | (40) | $ 5.36 | $ (214) | 22,555 | $ 3 |
| [321] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:14 PM | SELL | (5) | $ 5.36 | $ (27) | 22,550 | $ 0 |
| [322] | Sabo, Francis | Trade | 10/20/2021 | 02:11:14 PM | SELL | (2,000) | $ 5.35 | $ (10,700) | 12,000 | $ 325 |
| [323] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:16 PM | SELL | (484) | $ 5.36 | $ (2,594) | 22,066 | $ 34 |
| [324] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:17 PM | SELL | (300) | $ 5.37 | $ (1,611) | 304,701 | $ 107 |
| [325] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:18 PM | SELL | (800) | $ 5.36 | $ (4,288) | 21,266 | $ 56 |
| [326] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:18 PM | SELL | (4,700) | $ 5.37 | $ (25,239) | 300,001 | $ 1,682 |
| [327] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:20 PM | SELL | (696) | $ 5.36 | $ (3,731) | 20,570 | $ 49 |
| [328] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:22 PM | SELL | (700) | $ 5.36 | $ (3,752) | 19,870 | $ 49 |
| [329] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:23 PM | SELL | (438) | $ 5.36 | $ (2,348) | 19,432 | $ 31 |
| [330] | Sabo, Francis | Trade | 10/20/2021 | 02:11:25 PM | SELL | (2,000) | $ 5.33 | $ (10,660) | 10,000 | $ 286 |
| [331] | Deel, Gary | Trade | 10/20/2021 | 02:11:27 PM | SELL | (5,000) | $ 5.33 | $ (26,651) | 16,277 | $ 600 |
| [332] | Sabo, Francis | Trade | 10/20/2021 | 02:11:27 PM | SELL | (1,000) | $ 5.34 | $ (5,340) | 9,000 | $ 145 |
| [333] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:42 PM | SELL | (5,301) | $ 5.35 | $ (28,360) | 14,131 | $ 586 |
| [334] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:48 PM | SELL | (57) | $ 5.36 | $ (306) | 14,074 | $ 10 |
| [335] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:50 PM | SELL | (1,750) | $ 5.36 | $ (9,380) | 12,324 | $ 275 |
| [336] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:52 PM | SELL | (1,725) | $ 5.36 | $ (9,246) | 10,599 | $ 285 |
| [337] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:52 PM | SELL | (502) | $ 5.37 | $ (2,696) | 299,499 | $ 180 |
| [338] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:53 PM | SELL | (3,532) | $ 5.36 | $ (18,932) | 7,067 | $ 672 |
| [339] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:53 PM | SELL | (1,999) | $ 5.37 | $ (10,735) | 297,500 | $ 715 |
| [340] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:54 PM | SELL | (500) | $ 5.37 | $ (2,685) | 297,000 | $ 178 |
| [341] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:55 PM | SELL | (1,201) | $ 5.36 | $ (6,437) | 5,866 | $ 228 |
| [342] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:57 PM | SELL | (20) | $ 5.36 | $ (107) | 5,846 | $ 4 |
| [343] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:58 PM | SELL | (500) | $ 5.36 | $ (2,680) | 5,346 | $ 95 |
| [344] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:00 PM | SELL | (500) | $ 5.36 | $ (2,680) | 4,846 | $ 95 |
| [345] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:01 PM | SELL | (311) | $ 5.36 | $ (1,667) | 4,535 | $ 59 |
| [346] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:03 PM | SELL | (1,000) | $ 5.36 | $ (5,360) | 3,535 | $ 190 |
| [347] | Sabo, Francis | Trade | 10/20/2021 | 02:12:08 PM | SELL | (2,233) | $ 5.34 | $ (11,924) | 6,767 | $ 320 |
| [348] | Deel, Gary | Phone | 10/20/2021 | 02:12:11 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Immediate short on it | | | | | |
| [349] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:12 PM | SELL | (3,535) | $ 5.33 | $ (18,845) | - | $ 315 |
| [350] | Deel, Gary | Phone | 10/20/2021 | 02:12:19 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Need Zack to mention too 😂 | | | | | |
| [351] | Sabo, Francis | Trade | 10/20/2021 | 02:12:32 PM | SELL | (3,763) | $ 5.35 | $ (20,115) | 3,004 | $ 554 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [352] | Deel, Gary | Trade | 10/20/2021 | 02:12:46 PM | SELL | (560) | $ 5.33 | $ (2,985) | 15,717 | $ 45 |
| [353] | Deel, Gary | Trade | 10/20/2021 | 02:12:47 PM | SELL | (2) | $ 5.33 | $ (11) | 15,715 | $ 0 |
| [354] | Deel, Gary | Trade | 10/20/2021 | 02:12:50 PM | SELL | (438) | $ 5.33 | $ (2,335) | 15,277 | $ 35 |
| [355] | Deel, Gary | Phone | 10/20/2021 | 02:13:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I feel like slapping him | | | | | |
| [356] | Deel, Gary | Twitter Post | 10/20/2021 | 02:14:09 PM | $CNTX is a swing so don't expect the major move today. Scale in wisely and wait. over 5.50 and we are pretty clear. Just added my next scale in here as well | | | | | |
| [357] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:32 PM | SELL | (10,000) | $ 5.25 | $ (52,507) | 22,767 | $ 1,254 |
| [358] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:39 PM | SELL | (7,911) | $ 5.21 | $ (41,233) | 14,856 | $ 79 |
| [359] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:41 PM | SELL | (70) | $ 5.21 | $ (365) | 14,786 | $ (1) |
| [360] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:42 PM | SELL | (2,019) | $ 5.21 | $ (10,519) | 12,767 | $ (40) |
| [361] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:53 PM | SELL | (1,148) | $ 5.21 | $ (5,982) | 11,619 | $ (22) |
| [362] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:15:07 PM | SELL | (593) | $ 5.21 | $ (3,090) | 11,026 | $ (12) |
| [363] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:15:09 PM | SELL | (11,026) | $ 5.21 | $ (57,445) | - | $ (403) |
| [364] | Deel, Gary | Phone | 10/20/2021 | 02:15:37 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>We collaborate him | | | | | |
| [365] | Deel, Gary | Phone | 10/20/2021 | 02:15:55 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Like the same time at 1:17? | | | | | |
| [366] | Deel, Gary | Phone | 10/20/2021 | 02:15:56 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Maybe close to bell | | | | | |
| [367] | Deel, Gary | Phone | 10/20/2021 | 02:16:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Ok yea | | | | | |
| [368] | Deel, Gary | Phone | 10/20/2021 | 02:16:07 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>How much you slapping | | | | | |
| [369] | Deel, Gary | Phone | 10/20/2021 | 02:16:19 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll slap another 25k in 5k lots | | | | | |
| [370] | Deel, Gary | Trade | 10/20/2021 | 02:16:59 PM | BUY | 5,000 | $ 5.27 | $ 26,350 | 20,277 | |
| [371] | Deel, Gary | Trade | 10/20/2021 | 02:17:00 PM | BUY | 2,825 | $ 5.28 | $ 14,910 | 23,102 | |
| [372] | Deel, Gary | Trade | 10/20/2021 | 02:17:01 PM | BUY | 10 | $ 5.30 | $ 53 | 23,112 | |
| [373] | Deel, Gary | Trade | 10/20/2021 | 02:17:02 PM | BUY | 10,555 | $ 5.30 | $ 55,907 | 33,667 | |
| [374] | Deel, Gary | Trade | 10/20/2021 | 02:17:04 PM | BUY | 9,435 | $ 5.32 | $ 50,238 | 43,102 | |
| [375] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:09 PM | BUY | 420 | $ 5.30 | $ 2,226 | 297,420 | |
| [376] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:11 PM | BUY | 11,788 | $ 5.30 | $ 62,476 | 309,208 | |
| [377] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:20 PM | BUY | 4,836 | $ 5.30 | $ 25,631 | 314,044 | |
| [378] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:21 PM | BUY | 16,797 | $ 5.30 | $ 89,024 | 330,841 | |
| [379] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:23 PM | BUY | 327 | $ 5.30 | $ 1,733 | 331,168 | |
| [380] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:24 PM | BUY | 314 | $ 5.30 | $ 1,664 | 331,482 | |
| [381] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:25 PM | BUY | 86 | $ 5.30 | $ 456 | 331,568 | |
| [382] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:26 PM | BUY | 500 | $ 5.30 | $ 2,650 | 332,068 | |
| [383] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:27 PM | BUY | 4,928 | $ 5.30 | $ 26,118 | 336,996 | |
| [384] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:28 PM | BUY | 100 | $ 5.28 | $ 528 | 43,202 | |
| [385] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:28 PM | BUY | 10,004 | $ 5.30 | $ 53,021 | 347,000 | |
| [386] | Deel, Gary | Trade | 10/20/2021 | 02:17:29 PM | BUY | 2,075 | $ 5.28 | $ 10,956 | 45,277 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [387] | Deel, Gary | Discord Post | 10/20/2021 | 02:17:46 PM | buyers just stepped in on CNTX let's get this squeeze | | | | | |
| [388] | Cooperman, Tom | Discord Post | 10/20/2021 | 02:18:30 PM | CNTX im swinging with you <@!459446902715318285> 6+ seems highly doable. and nothing would make me happier than blowing this seller out of the water | | | | | |
| [389] | Deel, Gary | Trade | 10/20/2021 | 02:18:47 PM | SELL | (738) | $ 5.31 | $ (3,919) | 44,539 | $ 44 |
| [390] | Deel, Gary | Trade | 10/20/2021 | 02:18:49 PM | SELL | (4,262) | $ 5.31 | $ (22,631) | 40,277 | $ 522 |
| [391] | Deel, Gary | Trade | 10/20/2021 | 02:18:57 PM | SELL | (3,000) | $ 5.30 | $ (15,900) | 37,277 | $ 533 |
| [392] | Deel, Gary | Trade | 10/20/2021 | 02:19:01 PM | SELL | (1,213) | $ 5.30 | $ (6,429) | 36,064 | $ 237 |
| [393] | Deel, Gary | Trade | 10/20/2021 | 02:19:04 PM | SELL | (690) | $ 5.30 | $ (3,657) | 35,374 | $ 154 |
| [394] | Deel, Gary | Trade | 10/20/2021 | 02:19:06 PM | SELL | (900) | $ 5.30 | $ (4,770) | 34,474 | $ 201 |
| [395] | Deel, Gary | Trade | 10/20/2021 | 02:19:07 PM | SELL | (36) | $ 5.30 | $ (191) | 34,438 | $ 8 |
| [396] | Deel, Gary | Trade | 10/20/2021 | 02:19:08 PM | SELL | (90) | $ 5.30 | $ (477) | 34,348 | $ 20 |
| [397] | Deel, Gary | Trade | 10/20/2021 | 02:19:09 PM | SELL | (71) | $ 5.30 | $ (376) | 34,277 | $ 16 |
| [398] | Deel, Gary | Trade | 10/20/2021 | 02:19:24 PM | SELL | (5,200) | $ 5.31 | $ (27,594) | 29,077 | $ 997 |
| [399] | Deel, Gary | Trade | 10/20/2021 | 02:19:25 PM | SELL | (1) | $ 5.30 | $ (5) | 29,076 | $ 0 |
| [400] | Deel, Gary | Trade | 10/20/2021 | 02:19:27 PM | SELL | (533) | $ 5.30 | $ (2,825) | 28,543 | $ 16 |
| [401] | Deel, Gary | Trade | 10/20/2021 | 02:19:28 PM | SELL | (266) | $ 5.30 | $ (1,410) | 28,277 | $ 8 |
| [402] | Cooperman, Tom | Twitter Post | 10/20/2021 | 02:19:47 PM | swinging some of this $CNTX with @notoriousalerts . brand new IPO. 5 million float , no warrants and 4 phase 2 trials including breast and ovarian cancer. | | | | | |
| [403] | Rybarczyk, John | Twitter Post | 10/20/2021 | 02:20:00 PM | SCNTX lmo this IPO should have been priced at $20 lol. This company is going to for sure be a large cap within a couple months. Have you seen their freaking pipe https://t.co/178OLRPdep | | | | | |
| [404] | Deel, Gary | Trade | 10/20/2021 | 02:20:39 PM | SELL | (3,000) | $ 5.33 | $ (15,990) | 25,277 | $ 181 |
| [405] | Deel, Gary | Trade | 10/20/2021 | 02:21:10 PM | SELL | (27) | $ 5.36 | $ (145) | 25,250 | $ 2 |
| [406] | Deel, Gary | Trade | 10/20/2021 | 02:21:11 PM | SELL | (2,020) | $ 5.36 | $ (10,817) | 23,230 | $ 158 |
| [407] | Deel, Gary | Trade | 10/20/2021 | 02:21:13 PM | SELL | (187) | $ 5.36 | $ (1,001) | 23,043 | $ 15 |
| [408] | Deel, Gary | Trade | 10/20/2021 | 02:21:14 PM | SELL | (766) | $ 5.35 | $ (4,098) | 22,277 | $ 55 |
| [409] | Deel, Gary | Trade | 10/20/2021 | 02:22:22 PM | SELL | (220) | $ 5.37 | $ (1,182) | 22,057 | $ 18 |
| [410] | Deel, Gary | Trade | 10/20/2021 | 02:22:23 PM | SELL | (2,780) | $ 5.37 | $ (14,929) | 19,277 | $ 204 |
| [411] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:22:54 PM | From: Other account To: Deel (Gary (Mystic Mac) 🐸#7345), Cooperman (TOMMY COOPS#0001) CNTX posted chart | | | | | |
| [412] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:23:14 PM | From: Cooperman (TOMMY COOPS#0001) To: Deel (Gary (Mystic Mac) 🐸#7345), Other account yeee this seller gets eatin and its over | | | | | |
| [413] | Deel, Gary | Trade | 10/20/2021 | 02:23:15 PM | SELL | (1,385) | $ 5.38 | $ (7,450) | 17,892 | $ 114 |
| [414] | Deel, Gary | Trade | 10/20/2021 | 02:23:16 PM | SELL | (56) | $ 5.37 | $ (301) | 17,836 | $ 4 |
| [415] | Deel, Gary | Trade | 10/20/2021 | 02:23:17 PM | SELL | (1,455) | $ 5.38 | $ (7,827) | 16,381 | $ 121 |
| [416] | Deel, Gary | Trade | 10/20/2021 | 02:23:18 PM | SELL | (1,724) | $ 5.37 | $ (9,258) | 14,657 | $ 126 |
| [417] | Deel, Gary | Trade | 10/20/2021 | 02:23:26 PM | SELL | (823) | $ 5.38 | $ (4,428) | 13,834 | $ 69 |
| [418] | Deel, Gary | Trade | 10/20/2021 | 02:23:29 PM | SELL | (13) | $ 5.38 | $ (70) | 13,821 | $ 1 |
| [419] | Deel, Gary | Trade | 10/20/2021 | 02:23:30 PM | SELL | (200) | $ 5.38 | $ (1,076) | 13,621 | $ 17 |
| [420] | Deel, Gary | Trade | 10/20/2021 | 02:23:32 PM | SELL | (344) | $ 5.38 | $ (1,851) | 13,277 | $ 29 |
| [421] | Deel, Gary | Trade | 10/20/2021 | 02:23:39 PM | SELL | (1,337) | $ 5.38 | $ (7,193) | 11,940 | $ 111 |
| [422] | Deel, Gary | Trade | 10/20/2021 | 02:23:40 PM | SELL | (1,663) | $ 5.38 | $ (8,947) | 10,277 | $ 101 |
| [423] | Deel, Gary | Trade | 10/20/2021 | 02:23:47 PM | SELL | (150) | $ 5.39 | $ (809) | 10,127 | $ 10 |
| [424] | Deel, Gary | Trade | 10/20/2021 | 02:23:49 PM | SELL | (710) | $ 5.39 | $ (3,827) | 9,417 | $ 46 |
| [425] | Deel, Gary | Trade | 10/20/2021 | 02:23:50 PM | SELL | (93) | $ 5.39 | $ (501) | 9,324 | $ 6 |
| [426] | Deel, Gary | Trade | 10/20/2021 | 02:23:51 PM | SELL | (500) | $ 5.39 | $ (2,695) | 8,824 | $ 33 |
| [427] | Deel, Gary | Trade | 10/20/2021 | 02:23:53 PM | SELL | (1,547) | $ 5.39 | $ (8,338) | 7,277 | $ 101 |
| [428] | Deel, Gary | Trade | 10/20/2021 | 02:24:06 PM | SELL | (3,000) | $ 5.39 | $ (16,155) | 4,277 | $ 181 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [429] | Deel, Gary | Trade | 10/20/2021 | 02:25:34 PM | SELL | (4,277) | $ 5.35 | $ (22,882) | - | $ 206 |
| [430] | Sabo, Francis | Trade | 10/20/2021 | 02:25:46 PM | SELL | (3,004) | $ 5.34 | $ (16,046) | - | $ 396 |
| [431] | Cooperman, Tom | Twitter Post | 10/20/2021 | 02:27:56 PM | $CNTX new high of day baby https://t.co/ubcoj3hQKF | | | | | |
| [432] | Sabo, Francis | Trade | 10/20/2021 | 02:48:13 PM | BUY | 8,400 | $ 5.15 | $ 43,220 | 8,400 | |
| [433] | Sabo, Francis | Discord Post | 10/20/2021 | 02:48:39 PM | took little CNTX at vwap | | | | | |
| [434] | Sabo, Francis | Trade | 10/20/2021 | 02:48:59 PM | BUY | 4,200 | $ 5.20 | $ 21,840 | 12,600 | |
| [435] | Sabo, Francis | Trade | 10/20/2021 | 02:49:45 PM | SELL | (2,100) | $ 5.23 | $ (10,973) | 10,500 | $ 168 |
| [436] | Sabo, Francis | Trade | 10/20/2021 | 02:49:54 PM | SELL | (500) | $ 5.21 | $ (2,606) | 10,000 | $ 33 |
| [437] | Sabo, Francis | Trade | 10/20/2021 | 02:50:37 PM | SELL | (2,500) | $ 5.21 | $ (13,029) | 7,500 | $ 165 |
| [438] | Sabo, Francis | Trade | 10/20/2021 | 02:53:18 PM | SELL | (1,000) | $ 5.18 | $ (5,180) | 6,500 | $ 35 |
| [439] | Sabo, Francis | Trade | 10/20/2021 | 02:53:21 PM | SELL | (1,000) | $ 5.18 | $ (5,180) | 5,500 | $ 35 |
| [440] | Sabo, Francis | Trade | 10/20/2021 | 02:53:22 PM | SELL | (1,000) | $ 5.18 | $ (5,176) | 4,500 | $ 31 |
| [441] | Sabo, Francis | Trade | 10/20/2021 | 02:56:32 PM | BUY | 3,290 | $ 5.20 | $ 17,109 | 7,790 | |
| [442] | Sabo, Francis | Discord Post | 10/20/2021 | 02:57:08 PM | CNTX just working in a range so far | | | | | |
| [443] | Sabo, Francis | Trade | 10/20/2021 | 03:00:33 PM | SELL | (2,700) | $ 5.19 | $ (14,013) | 5,090 | $ (11) |
| [444] | Sabo, Francis | Trade | 10/20/2021 | 03:00:53 PM | SELL | (2,700) | $ 5.19 | $ (14,015) | 2,390 | $ (25) |
| [445] | Sabo, Francis | Trade | 10/20/2021 | 03:00:58 PM | SELL | (900) | $ 5.18 | $ (4,662) | 1,490 | $ (18) |
| [446] | Sabo, Francis | Trade | 10/20/2021 | 03:01:01 PM | SELL | (1,490) | $ 5.18 | $ (7,718) | - | $ (30) |
| [447] | Constantin, Edward | Trade | 10/20/2021 | 03:03:11 PM | BUY | 48,600 | $ 4.99 | $ 242,514 | 611,251 | |
| [448] | Deel, Gary | Phone | 10/20/2021 | 03:04:07 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Jesus CNTX | | | | | |
| [449] | Deel, Gary | Phone | 10/20/2021 | 03:04:14 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Bending me over | | | | | |
| [450] | Deel, Gary | Phone | 10/20/2021 | 03:05:14 PM | From: Cooperman (+13108662902) To: Deel (+12764550323), Rybarczyk (+17575131000) i dunno WTF that knife was | | | | | |
| [451] | Deel, Gary | Phone | 10/20/2021 | 03:05:16 PM | From: Cooperman (+13108662902) To: Deel (+12764550323), Rybarczyk (+17575131000) mother fuck | | | | | |
| [452] | Sabo, Francis | Trade | 10/20/2021 | 03:05:32 PM | BUY | 4,000 | $ 4.91 | $ 19,640 | 4,000 | |
| [453] | Cooperman, Tom | Trade | 10/20/2021 | 03:06:00 PM | BUY | 40,000 | $ 5.13 | $ 205,131 | 40,000 | |
| [454] | Sabo, Francis | Discord Post | 10/20/2021 | 03:06:05 PM | guess ill do one last add CNTX | | | | | |
| [455] | Knight, Daniel | Trade | 10/20/2021 | 03:06:37 PM | BUY | 1,173 | $ 5.18 | $ 6,074 | 1,173 | |
| [456] | Knight, Daniel | Trade | 10/20/2021 | 03:06:38 PM | BUY | 100 | $ 5.20 | $ 520 | 1,273 | |
| [457] | Knight, Daniel | Trade | 10/20/2021 | 03:06:39 PM | BUY | 3,727 | $ 5.20 | $ 19,380 | 5,000 | |
| [458] | Sabo, Francis | Trade | 10/20/2021 | 03:06:42 PM | SELL | (4,000) | $ 5.21 | $ (20,820) | - | $ 1,180 |
| [459] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:07:17 PM | BUY | 30,000 | $ 5.39 | $ 161,718 | 30,000 | |
| [460] | Knight, Daniel | Trade | 10/20/2021 | 03:07:28 PM | BUY | 500 | $ 5.30 | $ 2,650 | 5,500 | |
| [461] | Deel, Gary | Phone | 10/20/2021 | 03:07:29 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Either Zack slapping | | | | | |
| [462] | Deel, Gary | Phone | 10/20/2021 | 03:07:33 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Or y'all slapping | | | | | |
| [463] | Knight, Daniel | Trade | 10/20/2021 | 03:07:39 PM | SELL | (250) | $ 5.25 | $ (1,313) | 5,250 | $ 18 |
| [464] | Knight, Daniel | Trade | 10/20/2021 | 03:07:47 PM | SELL | (250) | $ 5.26 | $ (1,314) | 5,000 | $ 19 |
| [465] | Cooperman, Tom | Trade | 10/20/2021 | 03:08:00 PM | SELL | (25,000) | $ 5.30 | $ (132,386) | 15,000 | $ 4,179 |
| [466] | Knight, Daniel | Trade | 10/20/2021 | 03:08:17 PM | SELL | (500) | $ 5.35 | $ (2,675) | 4,500 | $ 86 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [467] | Knight, Daniel | Trade | 10/20/2021 | 03:08:44 PM | SELL | (250) | $ 5.31 | $ (1,328) | 4,250 | $ 31 |
| [468] | Knight, Daniel | Trade | 10/20/2021 | 03:10:00 PM | SELL | (250) | $ 5.28 | $ (1,320) | 4,000 | $ 20 |
| [469] | Cooperman, Tom | Trade | 10/20/2021 | 03:11:00 PM | SELL | (5,000) | $ 5.32 | $ (26,579) | 10,000 | $ 938 |
| [470] | Knight, Daniel | Trade | 10/20/2021 | 03:29:30 PM | BUY | 100 | $ 5.21 | $ 521 | 4,100 | |
| [471] | Knight, Daniel | Trade | 10/20/2021 | 03:38:15 PM | BUY | 450 | $ 5.14 | $ 2,313 | 4,550 | |
| [472] | Deel, Gary | Phone | 10/20/2021 | 3:43:14 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Other account<br>You want us to keep CNTX quiet | | | | | |
| [473] | Deel, Gary | Phone | 10/20/2021 | 3:44:34 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [474] | Cooperman, Tom | Trade | 10/20/2021 | 03:45:00 PM | SELL | (10,000) | $ 5.16 | $ (51,648) | - | $ 365 |
| [475] | Deel, Gary | Phone | 10/20/2021 | 3:45:06 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Other account<br>mitch just covered his short there | | | | | |
| [476] | Deel, Gary | Phone | 10/20/2021 | 3:45:22 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Just load 5 and under | | | | | |
| [477] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:30 PM | SELL | (10,000) | $ 5.16 | $ (51,601) | 20,000 | $ (2,305) |
| [478] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:38 PM | SELL | (10,000) | $ 5.15 | $ (51,500) | 10,000 | $ (2,406) |
| [479] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:49 PM | SELL | (4,740) | $ 5.09 | $ (24,127) | 5,260 | $ (1,424) |
| [480] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:55 PM | SELL | (5,260) | $ 5.09 | $ (26,773) | - | $ (1,581) |
| [481] | Deel, Gary | Phone | 10/20/2021 | 3:47:05 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>We'll eat the float | | | | | |
| [482] | Deel, Gary | Phone | 10/20/2021 | 3:47:14 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>I have 520k | | | | | |
| [483] | Deel, Gary | Phone | 10/20/2021 | 3:47:19 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Isn't float like 6m on it? | | | | | |
| [484] | Deel, Gary | Phone | 10/20/2021 | 3:47:27 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [485] | Knight, Daniel | Trade | 10/20/2021 | 03:47:38 PM | BUY | 48 | $ 5.12 | $ 246 | 4,598 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [486] | Deel, Gary | Phone | 10/20/2021 | 3:47:49 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>alright ill keep it up tomorrow and take anything 5 and below we can lock it up | | | | | |
| [487] | Knight, Daniel | Trade | 10/20/2021 | 03:47:52 PM | BUY | 52 | $ 5.12 | $ 266 | 4,650 | |
| [488] | Knight, Daniel | Trade | 10/20/2021 | 03:54:43 PM | BUY | 50 | $ 5.13 | $ 257 | 4,700 | |
| [489] | Knight, Daniel | Trade | 10/20/2021 | 03:55:25 PM | BUY | 100 | $ 5.12 | $ 512 | 4,800 | |
| [490] | Knight, Daniel | Trade | 10/20/2021 | 03:56:03 PM | BUY | 300 | $ 5.15 | $ 1,545 | 5,100 | |
| [491] | Knight, Daniel | Trade | 10/20/2021 | 03:56:10 PM | BUY | 200 | $ 5.13 | $ 1,026 | 5,300 | |
| [492] | Knight, Daniel | Trade | 10/20/2021 | 03:56:37 PM | BUY | 50 | $ 5.12 | $ 256 | 5,350 | |
| [493] | Knight, Daniel | Trade | 10/20/2021 | 03:57:05 PM | BUY | 400 | $ 5.12 | $ 2,048 | 5,750 | |
| [494] | Knight, Daniel | Trade | 10/20/2021 | 03:57:48 PM | BUY | 200 | $ 5.17 | $ 1,034 | 5,950 | |
| [495] | Knight, Daniel | Trade | 10/20/2021 | 03:57:57 PM | BUY | 214 | $ 5.15 | $ 1,102 | 6,164 | |
| [496] | Knight, Daniel | Trade | 10/20/2021 | 03:58:30 PM | BUY | 286 | $ 5.15 | $ 1,473 | 6,450 | |
| [497] | Knight, Daniel | Trade | 10/20/2021 | 03:58:41 PM | BUY | 600 | $ 5.15 | $ 3,090 | 7,050 | |
| [498] | Knight, Daniel | Trade | 10/20/2021 | 03:58:50 PM | BUY | 100 | $ 5.15 | $ 515 | 7,150 | |
| [499] | Knight, Daniel | Trade | 10/20/2021 | 03:59:49 PM | BUY | 250 | $ 5.14 | $ 1,285 | 7,400 | |
| [500] | Knight, Daniel | Trade | 10/20/2021 | 04:01:56 PM | BUY | 1 | $ 5.20 | $ 5 | 7,401 | |
| [501] | Knight, Daniel | Trade | 10/20/2021 | 04:04:15 PM | BUY | 100 | $ 5.25 | $ 525 | 7,501 | |
| [502] | Knight, Daniel | Trade | 10/20/2021 | 04:04:38 PM | BUY | 149 | $ 5.20 | $ 775 | 7,650 | |
| [503] | Knight, Daniel | Trade | 10/20/2021 | 04:06:24 PM | BUY | 300 | $ 5.21 | $ 1,563 | 7,950 | |
| [504] | Knight, Daniel | Trade | 10/20/2021 | 04:08:10 PM | BUY | 320 | $ 5.25 | $ 1,680 | 8,270 | |
| [505] | Knight, Daniel | Trade | 10/20/2021 | 04:12:53 PM | SELL | (170) | $ 5.32 | $ (904) | 8,100 | $ 20 |
| [506] | Knight, Daniel | Trade | 10/20/2021 | 04:30:20 PM | BUY | 600 | $ 5.20 | $ 3,122 | 8,700 | |
| [507] | Knight, Daniel | Trade | 10/20/2021 | 04:32:15 PM | BUY | 274 | $ 5.19 | $ 1,422 | 8,974 | |
| [508] | Knight, Daniel | Trade | 10/20/2021 | 04:32:42 PM | BUY | 126 | $ 5.19 | $ 654 | 9,100 | |
| [509] | Knight, Daniel | Trade | 10/20/2021 | 04:33:50 PM | BUY | 800 | $ 5.15 | $ 4,120 | 9,900 | |
| [510] | Knight, Daniel | Trade | 10/20/2021 | 05:39:04 PM | BUY | 100 | $ 5.15 | $ 515 | 10,000 | |
| [511] | Knight, Daniel | Trade | 10/20/2021 | 05:41:40 PM | BUY | 300 | $ 5.12 | $ 1,536 | 10,300 | |
| [512] | Knight, Daniel | Trade | 10/20/2021 | 05:52:50 PM | BUY | 250 | $ 5.11 | $ 1,278 | 10,550 | |
| [513] | Knight, Daniel | Trade | 10/20/2021 | 05:54:04 PM | BUY | 150 | $ 5.10 | $ 765 | 10,700 | |
| [514] | Knight, Daniel | Trade | 10/20/2021 | 06:15:04 PM | BUY | 750 | $ 5.05 | $ 3,788 | 11,450 | |
| [515] | Rybarczyk, John | Twitter Post | 10/20/2021 | 07:10:00 PM | $CNTX Block buy | | | | | |
| [516] | Rybarczyk, John | Trade | 10/20/2021 | 07:10:24 PM | BUY | 53,000 | $ 5.38 | $ 284,876 | 400,000 | |
| [517] | Constantin, Edward | Trade | 10/20/2021 | 07:13:30 PM | BUY | 199 | $ 5.32 | $ 1,059 | 611,450 | |
| [518] | Constantin, Edward | Trade | 10/20/2021 | 07:13:32 PM | BUY | 580 | $ 5.32 | $ 3,086 | 612,030 | |
| [519] | Constantin, Edward | Trade | 10/20/2021 | 07:13:34 PM | BUY | 3,000 | $ 5.32 | $ 15,960 | 615,030 | |
| [520] | Constantin, Edward | Trade | 10/20/2021 | 07:13:39 PM | BUY | 100 | $ 5.32 | $ 532 | 615,130 | |
| [521] | Constantin, Edward | Trade | 10/20/2021 | 07:13:57 PM | BUY | 500 | $ 5.32 | $ 2,660 | 615,630 | |
| [522] | Constantin, Edward | Trade | 10/20/2021 | 07:14:12 PM | BUY | 8,216 | $ 5.32 | $ 43,709 | 623,846 | |
| [523] | Constantin, Edward | Trade | 10/20/2021 | 07:14:35 PM | BUY | 1,148 | $ 5.32 | $ 6,107 | 624,994 | |
| [524] | Constantin, Edward | Trade | 10/20/2021 | 07:14:47 PM | BUY | 2,600 | $ 5.32 | $ 13,832 | 627,594 | |
| [525] | Constantin, Edward | Trade | 10/20/2021 | 07:16:08 PM | BUY | 477 | $ 5.32 | $ 2,538 | 628,071 | |
| [526] | Constantin, Edward | Trade | 10/20/2021 | 07:16:18 PM | BUY | 2,000 | $ 5.32 | $ 10,640 | 630,071 | |
| [527] | Constantin, Edward | Trade | 10/20/2021 | 07:16:24 PM | BUY | 2,000 | $ 5.32 | $ 10,640 | 632,071 | |
| [528] | Constantin, Edward | Trade | 10/20/2021 | 07:17:00 PM | BUY | 9,832 | $ 5.32 | $ 52,306 | 641,903 | |
| [529] | Constantin, Edward | Trade | 10/20/2021 | 07:17:35 PM | BUY | 1 | $ 5.32 | $ 5 | 641,904 | |
| [530] | Constantin, Edward | Trade | 10/20/2021 | 07:17:53 PM | BUY | 400 | $ 5.32 | $ 2,128 | 642,304 | |
| [531] | Constantin, Edward | Trade | 10/20/2021 | 07:18:01 PM | BUY | 10,000 | $ 5.32 | $ 53,200 | 652,304 | |
| [532] | Constantin, Edward | Trade | 10/20/2021 | 07:18:12 PM | BUY | 4,000 | $ 5.32 | $ 21,280 | 656,304 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [533] | Constantin, Edward | Trade | 10/20/2021 | 07:18:43 PM | BUY | 300 | $ 5.32 | $ 1,596 | 656,604 | |
| [534] | Constantin, Edward | Trade | 10/20/2021 | 07:18:46 PM | BUY | 4,647 | $ 5.32 | $ 24,722 | 661,251 | |
| [535] | Knight, Daniel | Trade | 10/20/2021 | 07:19:09 PM | SELL | (250) | $ 5.32 | $ (1,331) | 11,200 | $ 31 |
| [536] | Deel, Gary | Phone | 10/20/2021 | 7:19:27 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>I need under 5 tomorrow and then we go to 10 | | | | | |
| [537] | Deel, Gary | Phone | 10/20/2021 | 7:19:32 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>F it pump for us | | | | | |
| [538] | Deel, Gary | Phone | 10/20/2021 | 7:20:09 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>We need an ultra dump | | | | | |
| [539] | Deel, Gary | Phone | 10/20/2021 | 7:20:11 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Believe that | | | | | |
| [540] | Rybarczyk, John | Twitter Post | 10/20/2021 | 09:36:00 PM | $CNTX $JRJC $SNTG $FWBI ☐ | | | | | |
| [541] | Deel, Gary | Trade | 10/21/2021 | 09:32:33 AM | BUY | 5,000 | $ 5.25 | $ 26,250 | 5,000 | |
| [542] | Deel, Gary | Trade | 10/21/2021 | 09:34:48 AM | BUY | 65 | $ 5.20 | $ 338 | 5,065 | |
| [543] | Deel, Gary | Trade | 10/21/2021 | 09:35:15 AM | BUY | 1,560 | $ 5.20 | $ 8,112 | 6,625 | |
| [544] | Deel, Gary | Trade | 10/21/2021 | 09:35:22 AM | BUY | 1,375 | $ 5.20 | $ 7,150 | 8,000 | |
| [545] | Deel, Gary | Trade | 10/21/2021 | 09:35:55 AM | BUY | 3,000 | $ 5.17 | $ 15,510 | 11,000 | |
| [546] | Deel, Gary | Trade | 10/21/2021 | 10:03:02 AM | SELL | (3,000) | $ 5.35 | $ (16,050) | 8,000 | $ 301 |
| [547] | Deel, Gary | Trade | 10/21/2021 | 10:03:03 AM | SELL | (3,000) | $ 5.35 | $ (16,050) | 5,000 | $ 350 |
| [548] | Deel, Gary | Trade | 10/21/2021 | 10:03:09 AM | SELL | (2,600) | $ 5.34 | $ (13,884) | 2,400 | $ 382 |
| [549] | Deel, Gary | Trade | 10/21/2021 | 10:03:33 AM | SELL | (200) | $ 5.34 | $ (1,068) | 2,200 | $ 34 |
| [550] | Deel, Gary | Trade | 10/21/2021 | 10:03:56 AM | SELL | (2,200) | $ 5.34 | $ (11,748) | - | $ 374 |
| [551] | Knight, Daniel | Trade | 10/21/2021 | 10:24:32 AM | BUY | 100 | $ 5.25 | $ 525 | 11,300 | |
| [552] | Knight, Daniel | Trade | 10/21/2021 | 10:40:28 AM | BUY | 40 | $ 5.22 | $ 209 | 11,340 | |
| [553] | Knight, Daniel | Trade | 10/21/2021 | 10:42:07 AM | BUY | 160 | $ 5.22 | $ 835 | 11,500 | |
| [554] | Knight, Daniel | Trade | 10/21/2021 | 11:34:13 AM | BUY | 300 | $ 5.04 | $ 1,512 | 11,800 | |
| [555] | Rybarczyk, John | Trade | 10/21/2021 | 11:51:25 AM | SELL | (28,786) | $ 5.10 | $ (146,809) | 371,214 | $ 1,215 |
| [556] | Deel, Gary | Trade | 10/21/2021 | 12:40:13 PM | BUY | 1,700 | $ 5.19 | $ 8,815 | 1,700 | |
| [557] | Deel, Gary | Trade | 10/21/2021 | 12:40:14 PM | BUY | 5,321 | $ 5.19 | $ 27,604 | 7,021 | |
| [558] | Deel, Gary | Trade | 10/21/2021 | 12:40:22 PM | BUY | 10,000 | $ 5.22 | $ 52,199 | 17,021 | |
| [559] | Deel, Gary | Phone | 10/21/2021 | 12:41:46 PM | From: Deel (+12764550323)<br>To: Constantin (+18324203711)<br>Hey bro would it eff with your adds if I retweeted my CNTX swing today off of DWAC<br>going wild. I won't tweet if you are trying to get more | | | | | |
| [560] | Knight, Daniel | Trade | 10/21/2021 | 12:52:24 PM | SELL | (400) | $ 5.40 | $ (2,160) | 11,400 | $ 80 |
| [561] | Deel, Gary | Trade | 10/21/2021 | 12:52:27 PM | SELL | (300) | $ 5.39 | $ (1,617) | 16,721 | $ 62 |
| [562] | Deel, Gary | Trade | 10/21/2021 | 12:52:32 PM | SELL | (9) | $ 5.39 | $ (49) | 16,712 | $ 2 |
| [563] | Deel, Gary | Trade | 10/21/2021 | 12:52:34 PM | SELL | (100) | $ 5.39 | $ (539) | 16,612 | $ 21 |
| [564] | Deel, Gary | Trade | 10/21/2021 | 12:52:35 PM | SELL | (4,591) | $ 5.39 | $ (24,745) | 12,021 | $ 932 |
| [565] | Deel, Gary | Trade | 10/21/2021 | 12:52:43 PM | SELL | (5,000) | $ 5.45 | $ (27,251) | 7,021 | $ 1,217 |
| [566] | Deel, Gary | Trade | 10/21/2021 | 12:54:58 PM | SELL | (830) | $ 5.40 | $ (4,482) | 6,191 | $ 150 |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [567] | Deel, Gary | Trade | 10/21/2021 | 12:55:02 PM | SELL | (1) | $ 5.40 | $ (5) | 6,190 | $ 0 |
| [568] | Deel, Gary | Trade | 10/21/2021 | 12:55:08 PM | SELL | (39) | $ 5.40 | $ (211) | 6,151 | $ 7 |
| [569] | Deel, Gary | Trade | 10/21/2021 | 12:55:11 PM | SELL | (71) | $ 5.40 | $ (383) | 6,080 | $ 13 |
| [570] | Deel, Gary | Trade | 10/21/2021 | 12:55:23 PM | SELL | (1) | $ 5.40 | $ (5) | 6,079 | $ 0 |
| [571] | Deel, Gary | Trade | 10/21/2021 | 12:55:28 PM | SELL | (5) | $ 5.40 | $ (27) | 6,074 | $ 1 |
| [572] | Deel, Gary | Trade | 10/21/2021 | 12:55:33 PM | SELL | (10) | $ 5.40 | $ (54) | 6,064 | $ 2 |
| [573] | Deel, Gary | Trade | 10/21/2021 | 12:55:56 PM | SELL | (100) | $ 5.40 | $ (540) | 5,964 | $ 18 |
| [574] | Deel, Gary | Trade | 10/21/2021 | 12:56:05 PM | SELL | (194) | $ 5.40 | $ (1,048) | 5,770 | $ 35 |
| [575] | Deel, Gary | Trade | 10/21/2021 | 12:56:07 PM | SELL | (5) | $ 5.40 | $ (27) | 5,765 | $ 1 |
| [576] | Deel, Gary | Trade | 10/21/2021 | 12:56:09 PM | SELL | (10) | $ 5.40 | $ (54) | 5,755 | $ 2 |
| [577] | Deel, Gary | Trade | 10/21/2021 | 12:56:26 PM | SELL | (500) | $ 5.40 | $ (2,700) | 5,255 | $ 90 |
| [578] | Deel, Gary | Trade | 10/21/2021 | 12:56:36 PM | SELL | (300) | $ 5.40 | $ (1,620) | 4,955 | $ 54 |
| [579] | Deel, Gary | Trade | 10/21/2021 | 12:56:45 PM | SELL | (2) | $ 5.40 | $ (11) | 4,953 | $ 0 |
| [580] | Deel, Gary | Trade | 10/21/2021 | 12:56:48 PM | SELL | (34) | $ 5.40 | $ (184) | 4,919 | $ 6 |
| [581] | Deel, Gary | Trade | 10/21/2021 | 12:56:53 PM | SELL | (898) | $ 5.40 | $ (4,849) | 4,021 | $ 162 |
| [582] | Deel, Gary | Trade | 10/21/2021 | 12:57:10 PM | SELL | (1,987) | $ 5.41 | $ (10,755) | 2,034 | $ 383 |
| [583] | Deel, Gary | Trade | 10/21/2021 | 12:57:14 PM | SELL | (2,034) | $ 5.39 | $ (10,973) | - | $ 355 |
| [584] | Constantin, Edward | Trade | 10/21/2021 | 01:02:59 PM | SELL | (95) | $ 5.40 | $ (513) | 661,156 | $ 76 |
| [585] | Constantin, Edward | Trade | 10/21/2021 | 01:03:00 PM | SELL | (185) | $ 5.39 | $ (997) | 660,971 | $ 144 |
| [586] | Constantin, Edward | Trade | 10/21/2021 | 01:03:02 PM | SELL | (92) | $ 5.40 | $ (497) | 660,879 | $ 70 |
| [587] | Constantin, Edward | Trade | 10/21/2021 | 01:03:03 PM | SELL | (300) | $ 5.37 | $ (1,611) | 660,579 | $ 219 |
| [588] | Constantin, Edward | Trade | 10/21/2021 | 01:03:07 PM | SELL | (412) | $ 5.39 | $ (2,219) | 660,167 | $ 307 |
| [589] | Constantin, Edward | Trade | 10/21/2021 | 01:03:08 PM | SELL | (1,100) | $ 5.39 | $ (5,924) | 659,067 | $ 821 |
| [590] | Constantin, Edward | Trade | 10/21/2021 | 01:03:15 PM | SELL | (1,258) | $ 5.39 | $ (6,774) | 657,809 | $ 939 |
| [591] | Constantin, Edward | Trade | 10/21/2021 | 01:03:21 PM | SELL | (10,000) | $ 5.32 | $ (53,207) | 647,809 | $ 6,660 |
| [592] | Constantin, Edward | Trade | 10/21/2021 | 01:03:25 PM | SELL | (1) | $ 5.34 | $ (5) | 647,808 | $ 1 |
| [593] | Constantin, Edward | Trade | 10/21/2021 | 01:03:26 PM | SELL | (900) | $ 5.31 | $ (4,779) | 646,908 | $ 583 |
| [594] | Constantin, Edward | Trade | 10/21/2021 | 01:03:27 PM | SELL | (600) | $ 5.31 | $ (3,186) | 646,308 | $ 385 |
| [595] | Constantin, Edward | Trade | 10/21/2021 | 01:03:32 PM | SELL | (1,053) | $ 5.30 | $ (5,581) | 645,255 | $ 665 |
| [596] | Constantin, Edward | Trade | 10/21/2021 | 01:03:34 PM | SELL | (1,000) | $ 5.28 | $ (5,280) | 644,255 | $ 612 |
| [597] | Constantin, Edward | Trade | 10/21/2021 | 01:03:35 PM | SELL | (789) | $ 5.25 | $ (4,142) | 643,466 | $ 459 |
| [598] | Constantin, Edward | Trade | 10/21/2021 | 01:03:37 PM | SELL | (3,638) | $ 5.22 | $ (18,988) | 639,828 | $ 2,005 |
| [599] | Constantin, Edward | Trade | 10/21/2021 | 01:03:38 PM | SELL | (1,255) | $ 5.18 | $ (6,495) | 638,573 | $ 636 |
| [600] | Constantin, Edward | Trade | 10/21/2021 | 01:03:40 PM | SELL | (4,762) | $ 5.15 | $ (24,502) | 633,811 | $ 2,272 |
| [601] | Constantin, Edward | Trade | 10/21/2021 | 01:03:42 PM | SELL | (1,200) | $ 5.12 | $ (6,148) | 632,611 | $ 546 |
| [602] | Constantin, Edward | Trade | 10/21/2021 | 01:03:43 PM | SELL | (35,843) | $ 5.03 | $ (180,406) | 596,768 | $ 11,563 |
| [603] | Constantin, Edward | Trade | 10/21/2021 | 01:03:44 PM | SELL | (517) | $ 4.96 | $ (2,564) | 596,251 | $ 123 |
| [604] | Constantin, Edward | Trade | 10/21/2021 | 01:04:24 PM | SELL | (10,000) | $ 5.18 | $ (51,761) | 586,251 | $ 4,498 |
| [605] | Constantin, Edward | Trade | 10/21/2021 | 01:04:55 PM | SELL | (20,000) | $ 5.10 | $ (101,989) | 566,251 | $ 6,966 |
| [606] | Knight, Daniel | Trade | 10/21/2021 | 01:04:55 PM | BUY | 500 | $ 5.11 | $ 2,555 | 11,900 | |
| [607] | Constantin, Edward | Trade | 10/21/2021 | 01:05:13 PM | SELL | (10,000) | $ 5.09 | $ (50,858) | 556,251 | $ 3,399 |
| [608] | Constantin, Edward | Trade | 10/21/2021 | 01:05:27 PM | SELL | (18) | $ 5.15 | $ (93) | 556,233 | $ 7 |
| [609] | Constantin, Edward | Trade | 10/21/2021 | 01:05:29 PM | SELL | (2) | $ 5.16 | $ (10) | 556,231 | $ 1 |
| [610] | Constantin, Edward | Trade | 10/21/2021 | 01:05:30 PM | SELL | (4) | $ 5.17 | $ (21) | 556,227 | $ 2 |
| [611] | Constantin, Edward | Trade | 10/21/2021 | 01:05:31 PM | SELL | (70) | $ 5.13 | $ (359) | 556,157 | $ 27 |
| [612] | Constantin, Edward | Trade | 10/21/2021 | 01:05:36 PM | SELL | (25) | $ 5.13 | $ (128) | 556,132 | $ 10 |
| [613] | Constantin, Edward | Trade | 10/21/2021 | 01:05:39 PM | SELL | (30) | $ 5.13 | $ (154) | 556,102 | $ 12 |
| [614] | Constantin, Edward | Trade | 10/21/2021 | 01:05:40 PM | SELL | (2) | $ 5.13 | $ (10) | 556,100 | $ 1 |
| [615] | Constantin, Edward | Trade | 10/21/2021 | 01:05:41 PM | SELL | (25) | $ 5.13 | $ (128) | 556,075 | $ 10 |
| [616] | Constantin, Edward | Trade | 10/21/2021 | 01:05:43 PM | SELL | (184) | $ 5.15 | $ (947) | 555,891 | $ 73 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [617] | Constantin, Edward | Trade | 10/21/2021 | 01:05:45 PM | SELL | (964) | $ 5.14 | $ (4,955) | 554,927 | $ 380 |
| [618] | Constantin, Edward | Trade | 10/21/2021 | 01:05:46 PM | SELL | (1,000) | $ 5.11 | $ (5,110) | 553,927 | $ 364 |
| [619] | Constantin, Edward | Trade | 10/21/2021 | 01:05:49 PM | SELL | (1,500) | $ 5.12 | $ (7,686) | 552,427 | $ 567 |
| [620] | Constantin, Edward | Trade | 10/21/2021 | 01:05:50 PM | SELL | (2,130) | $ 5.12 | $ (10,896) | 550,297 | $ 787 |
| [621] | Constantin, Edward | Trade | 10/21/2021 | 01:05:51 PM | SELL | (3,431) | $ 5.11 | $ (17,515) | 546,866 | $ 1,232 |
| [622] | Constantin, Edward | Trade | 10/21/2021 | 01:05:52 PM | SELL | (38) | $ 5.11 | $ (194) | 546,828 | $ 14 |
| [623] | Constantin, Edward | Trade | 10/21/2021 | 01:05:54 PM | SELL | (69) | $ 5.13 | $ (354) | 546,759 | $ 26 |
| [624] | Constantin, Edward | Trade | 10/21/2021 | 01:05:57 PM | SELL | (90) | $ 5.14 | $ (463) | 546,669 | $ 35 |
| [625] | Constantin, Edward | Trade | 10/21/2021 | 01:06:01 PM | SELL | (4,470) | $ 5.11 | $ (22,860) | 542,199 | $ 1,646 |
| [626] | Constantin, Edward | Trade | 10/21/2021 | 01:06:02 PM | SELL | (4,200) | $ 5.12 | $ (21,522) | 537,999 | $ 2,006 |
| [627] | Constantin, Edward | Trade | 10/21/2021 | 01:06:04 PM | SELL | (1,748) | $ 5.13 | $ (8,967) | 536,251 | $ 861 |
| [628] | Constantin, Edward | Trade | 10/21/2021 | 01:06:13 PM | SELL | (900) | $ 5.15 | $ (4,635) | 535,351 | $ 462 |
| [629] | Constantin, Edward | Trade | 10/21/2021 | 01:06:14 PM | SELL | (14,100) | $ 5.10 | $ (71,941) | 521,251 | $ 6,255 |
| [630] | Sabo, Francis | Discord Post | 10/21/2021 | 01:10:58 PM | CNTX soo nowwww they want in | | | | | |
| [631] | Knight, Daniel | Trade | 10/21/2021 | 01:11:05 PM | SELL | (250) | $ 5.55 | $ (1,388) | 11,650 | $ 88 |
| [632] | Knight, Daniel | Trade | 10/21/2021 | 01:11:55 PM | SELL | (100) | $ 5.62 | $ (562) | 11,550 | $ 42 |
| [633] | Knight, Daniel | Trade | 10/21/2021 | 01:12:09 PM | SELL | (250) | $ 5.61 | $ (1,402) | 11,300 | $ 102 |
| [634] | Deel, Gary | Twitter Post | 10/21/2021 | 01:12:13 PM | $CNTX how we doing for those who added swing with me yesterday?? NHOD https://t.co/y46TFPwp86 | | | | | |
| [635] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:13 PM | SELL | (25,835) | $ 5.60 | $ (144,555) | 345,379 | $ 13,162 |
| [636] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:14 PM | SELL | (5,000) | $ 5.57 | $ (27,850) | 340,379 | $ 2,419 |
| [637] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:21 PM | SELL | (3,431) | $ 5.57 | $ (19,111) | 336,948 | $ 1,613 |
| [638] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:25 PM | SELL | (10) | $ 5.57 | $ (56) | 336,938 | $ 5 |
| [639] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:26 PM | SELL | (321) | $ 5.57 | $ (1,788) | 336,617 | $ 151 |
| [640] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:46 PM | SELL | (1,409) | $ 5.57 | $ (7,848) | 335,208 | $ 662 |
| [641] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:49 PM | SELL | (3,801) | $ 5.57 | $ (21,172) | 331,407 | $ 1,786 |
| [642] | Cooperman, Tom | Trade | 10/21/2021 | 01:13:00 PM | BUY | 14,000 | $ 5.63 | $ 78,755 | 14,000 | |
| [643] | Rybarczyk, John | Trade | 10/21/2021 | 01:13:00 PM | SELL | (31,407) | $ 5.57 | $ (174,937) | 300,000 | $ 12,727 |
| [644] | Knight, Daniel | Trade | 10/21/2021 | 01:13:20 PM | SELL | (300) | $ 5.58 | $ (1,674) | 11,000 | $ 114 |
| [645] | Cooperman, Tom | Discord Post | 10/21/2021 | 01:14:22 PM | CNTX swing from yesterday we bankin | | | | | |
| [646] | Knight, Daniel | Trade | 10/21/2021 | 01:14:32 PM | SELL | (250) | $ 5.55 | $ (1,388) | 10,750 | $ 88 |
| [647] | Cooperman, Tom | Trade | 10/21/2021 | 01:15:00 PM | BUY | 7,000 | $ 5.64 | $ 39,452 | 21,000 | |
| [648] | Cooperman, Tom | Twitter Post | 10/21/2021 | 01:16:39 PM | and she isn't even CLOSE to done $CNTX https://t.co/uKNUrBJg6G | | | | | |
| [649] | Knight, Daniel | Trade | 10/21/2021 | 01:17:00 PM | SELL | (20,000) | $ 5.72 | $ (114,398) | 1,000 | $ 1,826 |
| [650] | Knight, Daniel | Trade | 10/21/2021 | 01:17:17 PM | SELL | (100) | $ 5.65 | $ (565) | 10,650 | $ 45 |
| [651] | Knight, Daniel | Trade | 10/21/2021 | 01:17:47 PM | SELL | (50) | $ 5.78 | $ (289) | 10,600 | $ 29 |
| [652] | Knight, Daniel | Trade | 10/21/2021 | 01:18:05 PM | SELL | (50) | $ 5.70 | $ (285) | 10,550 | $ 25 |
| [653] | Cooperman, Tom | Trade | 10/21/2021 | 01:19:00 PM | SELL | (1,000) | $ 5.63 | $ (5,630) | - | $ (6) |
| [654] | Knight, Daniel | Trade | 10/21/2021 | 01:25:17 PM | SELL | (100) | $ 5.80 | $ (580) | 10,450 | $ 60 |
| [655] | Knight, Daniel | Trade | 10/21/2021 | 01:25:18 PM | SELL | (100) | $ 5.87 | $ (587) | 10,350 | $ 67 |
| [656] | Cooperman, Tom | Twitter Post | 10/21/2021 | 01:25:44 PM | WE !! ARE!!! BANKING!!!!!! $CNTX https://t.co/uKNUrBJg6G | | | | | |
| [657] | Knight, Daniel | Trade | 10/21/2021 | 01:25:59 PM | SELL | (50) | $ 5.93 | $ (297) | 10,300 | $ 37 |
| [658] | Knight, Daniel | Trade | 10/21/2021 | 01:26:12 PM | SELL | (100) | $ 6.03 | $ (603) | 10,200 | $ 83 |
| [659] | Knight, Daniel | Trade | 10/21/2021 | 01:26:19 PM | SELL | (200) | $ 6.05 | $ (1,210) | 10,000 | $ 170 |
| [660] | Knight, Daniel | Trade | 10/21/2021 | 01:29:53 PM | SELL | (100) | $ 6.11 | $ (611) | 9,900 | $ 91 |
| [661] | Knight, Daniel | Trade | 10/21/2021 | 01:30:08 PM | SELL | (100) | $ 6.16 | $ (616) | 9,800 | $ 96 |
| [662] | Deel, Gary | Twitter Post | 10/21/2021 | 01:30:31 PM | $CNTX 😊👀 https://t.co/KLQqMMRqsL | | | | | |
| [663] | Knight, Daniel | Trade | 10/21/2021 | 01:35:44 PM | SELL | (100) | $ 6.00 | $ (600) | 9,700 | $ 80 |
| [664] | Knight, Daniel | Trade | 10/21/2021 | 01:39:25 PM | SELL | (200) | $ 6.00 | $ (1,200) | 9,500 | $ 160 |
| [665] | Hrvatin, Stefan | Trade | 10/21/2021 | 01:40:20 PM | BUY | 4,000 | $ 6.10 | $ 24,400 | 4,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [666] | Knight, Daniel | Trade | 10/21/2021 | 01:40:22 PM | SELL | (100) | $ 6.12 | $ (612) | 9,400 | $ 92 |
| [667] | Hrvatin, Stefan | Trade | 10/21/2021 | 01:40:28 PM | BUY | 21,000 | $ 6.15 | $ 129,145 | 25,000 | |
| [668] | Knight, Daniel | Trade | 10/21/2021 | 01:40:32 PM | SELL | (50) | $ 6.11 | $ (306) | 9,350 | $ 46 |
| [669] | Hrvatin, Stefan | Twitter Post | 10/21/2021 | 01:40:55 PM | $CNTX 🔒 LONG could see $10 here | | | | | |
| [670] | Knight, Daniel | Trade | 10/21/2021 | 01:41:15 PM | SELL | (200) | $ 6.30 | $ (1,260) | 9,150 | $ 213 |
| [671] | Knight, Daniel | Trade | 10/21/2021 | 01:41:33 PM | SELL | (200) | $ 6.45 | $ (1,291) | 8,950 | $ 231 |
| [672] | Knight, Daniel | Trade | 10/21/2021 | 01:41:53 PM | SELL | (150) | $ 6.44 | $ (966) | 8,800 | $ 171 |
| [673] | Knight, Daniel | Trade | 10/21/2021 | 01:42:07 PM | SELL | (200) | $ 6.45 | $ (1,289) | 8,600 | $ 241 |
| [674] | Knight, Daniel | Trade | 10/21/2021 | 01:42:26 PM | SELL | (100) | $ 6.51 | $ (651) | 8,500 | $ 138 |
| [675] | Knight, Daniel | Trade | 10/21/2021 | 01:42:33 PM | SELL | (200) | $ 6.67 | $ (1,333) | 8,300 | $ 305 |
| [676] | Knight, Daniel | Trade | 10/21/2021 | 01:42:38 PM | SELL | (200) | $ 6.67 | $ (1,334) | 8,100 | $ 308 |
| [677] | Knight, Daniel | Trade | 10/21/2021 | 01:42:43 PM | SELL | (100) | $ 6.61 | $ (661) | 8,000 | $ 149 |
| [678] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:31 PM | SELL | (21,736) | $ 6.47 | $ (140,566) | 278,264 | $ 29,712 |
| [679] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:41 PM | SELL | (2,926) | $ 6.40 | $ (18,726) | 275,338 | $ 3,804 |
| [680] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:43 PM | SELL | (1,129) | $ 6.40 | $ (7,226) | 274,209 | $ 1,468 |
| [681] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:44 PM | SELL | (1,030) | $ 6.40 | $ (6,592) | 273,179 | $ 1,339 |
| [682] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:45 PM | SELL | (2,510) | $ 6.40 | $ (16,064) | 270,669 | $ 3,263 |
| [683] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:47 PM | SELL | (1,000) | $ 6.40 | $ (6,400) | 269,669 | $ 1,300 |
| [684] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:48 PM | SELL | (200) | $ 6.40 | $ (1,280) | 269,469 | $ 260 |
| [685] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:49 PM | SELL | (104) | $ 6.40 | $ (666) | 269,365 | $ 135 |
| [686] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:50 PM | SELL | (200) | $ 6.40 | $ (1,280) | 269,165 | $ 260 |
| [687] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:56 PM | SELL | (103) | $ 6.40 | $ (659) | 269,062 | $ 134 |
| [688] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:57 PM | SELL | (100) | $ 6.40 | $ (640) | 268,962 | $ 130 |
| [689] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:58 PM | SELL | (1,000) | $ 6.40 | $ (6,400) | 267,962 | $ 1,300 |
| [690] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:00 PM | SELL | (780) | $ 6.40 | $ (4,992) | 267,182 | $ 1,014 |
| [691] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:01 PM | SELL | (224) | $ 6.40 | $ (1,434) | 266,958 | $ 291 |
| [692] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:02 PM | SELL | (70) | $ 6.40 | $ (448) | 266,888 | $ 91 |
| [693] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:05 PM | SELL | (400) | $ 6.40 | $ (2,560) | 266,488 | $ 520 |
| [694] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:09 PM | SELL | (2,000) | $ 6.40 | $ (12,800) | 264,488 | $ 2,600 |
| [695] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:10 PM | SELL | (611) | $ 6.40 | $ (3,910) | 263,877 | $ 794 |
| [696] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:11 PM | SELL | (500) | $ 6.40 | $ (3,200) | 263,377 | $ 650 |
| [697] | Cooperman, Tom | Twitter Post | 10/21/2021 | 01:44:16 PM | $CNTX the GOBLIN GANG is EATING. https://t.co/vSXmyDmqk6 | | | | | |
| [698] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:17 PM | SELL | (1,674) | $ 6.40 | $ (10,715) | 261,703 | $ 2,177 |
| [699] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:20 PM | SELL | (6,601) | $ 6.40 | $ (42,247) | 255,102 | $ 8,582 |
| [700] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:21 PM | SELL | (4,521) | $ 6.40 | $ (28,936) | 250,581 | $ 5,448 |
| [701] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:22 PM | SELL | (581) | $ 6.40 | $ (3,721) | 250,000 | $ 654 |
| [702] | Hrvatin, Stefan | Twitter Post | 10/21/2021 | 01:45:00 PM | $CNTX keep an eye out for the $7 break. Will open up | | | | | |
| [703] | Cooperman, Tom | Discord Post | 10/21/2021 | 01:45:07 PM | $CNTX swing from yesterday. in EARLY and BANKING.  ATLAS FOR LIFE | | | | | |
| [704] | Deel, Gary | Twitter Post | 10/21/2021 | 01:46:35 PM | Alright $CNTX already hit the PT I gave you guys yesterday. Amazing trade. Now if you still ride for more and end up losing don't come at me with some hater bs 🤷 https://t.co/y46TFPwp86 | | | | | |
| [705] | Sabo, Francis | Discord Post | 10/21/2021 | 01:46:45 PM | CNTX was a day early on it and didnt hold enough shares, but great move so far | | | | | |
| [706] | Knight, Daniel | Trade | 10/21/2021 | 01:47:18 PM | SELL | (100) | $ 6.72 | $ (672) | 7,900 | $ 159 |
| [707] | Knight, Daniel | Trade | 10/21/2021 | 01:47:47 PM | SELL | (100) | $ 6.76 | $ (676) | 7,800 | $ 161 |
| [708] | Knight, Daniel | Trade | 10/21/2021 | 01:48:16 PM | SELL | (100) | $ 6.81 | $ (681) | 7,700 | $ 166 |
| [709] | Hrvatin, Stefan | Trade | 10/21/2021 | 01:48:42 PM | SELL | (25,000) | $ 6.88 | $ (171,997) | - | $ 18,452 |
| [710] | Knight, Daniel | Trade | 10/21/2021 | 01:48:52 PM | SELL | (50) | $ 6.85 | $ (343) | 7,650 | $ 85 |
| [711] | Rybarczyk, John | Trade | 10/21/2021 | 01:48:59 PM | SELL | (700) | $ 6.70 | $ (4,690) | 249,300 | $ 995 |
| [712] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:02 PM | SELL | (4) | $ 6.84 | $ (27) | 249,296 | $ 6 |
| [713] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:03 PM | SELL | (5,825) | $ 6.72 | $ (39,120) | 243,471 | $ 8,376 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [714] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:04 PM | SELL | (150) | $ 6.70 | $ (1,005) | 243,321 | $ 213 |
| [715] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:05 PM | SELL | (33,050) | $ 6.70 | $ (221,435) | 210,271 | $ 46,646 |
| [716] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:06 PM | SELL | (358) | $ 6.70 | $ (2,399) | 209,913 | $ 501 |
| [717] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:08 PM | SELL | (400) | $ 6.70 | $ (2,680) | 209,513 | $ 560 |
| [718] | Knight, Daniel | Trade | 10/21/2021 | 01:49:10 PM | SELL | (100) | $ 6.61 | $ (661) | 7,550 | $ 147 |
| [719] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:29 PM | SELL | (6) | $ 6.70 | $ (40) | 209,507 | $ 8 |
| [720] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:31 PM | SELL | (674) | $ 6.70 | $ (4,516) | 208,833 | $ 944 |
| [721] | Rybarczyk, John | Trade | 10/21/2021 | 01:50:43 PM | SELL | (1,000) | $ 6.70 | $ (6,700) | 207,833 | $ 1,400 |
| [722] | Rybarczyk, John | Trade | 10/21/2021 | 01:50:45 PM | SELL | (7,833) | $ 6.70 | $ (52,481) | 200,000 | $ 10,757 |
| [723] | Knight, Daniel | Trade | 10/21/2021 | 01:52:23 PM | SELL | (100) | $ 6.56 | $ (656) | 7,450 | $ 143 |
| [724] | Knight, Daniel | Trade | 10/21/2021 | 01:56:25 PM | SELL | (150) | $ 6.70 | $ (1,005) | 7,300 | $ 237 |
| [725] | Knight, Daniel | Trade | 10/21/2021 | 01:59:03 PM | SELL | (200) | $ 6.55 | $ (1,310) | 7,100 | $ 286 |
| [726] | Knight, Daniel | Trade | 10/21/2021 | 02:14:29 PM | SELL | (100) | $ 6.60 | $ (660) | 7,000 | $ 148 |
| [727] | Knight, Daniel | Trade | 10/21/2021 | 02:31:15 PM | SELL | (163) | $ 6.50 | $ (1,060) | 6,837 | $ 219 |
| [728] | Knight, Daniel | Trade | 10/21/2021 | 02:31:24 PM | SELL | (37) | $ 6.50 | $ (241) | 6,800 | $ 49 |
| [729] | Knight, Daniel | Trade | 10/21/2021 | 02:39:01 PM | SELL | (100) | $ 6.80 | $ (680) | 6,700 | $ 165 |
| [730] | Knight, Daniel | Trade | 10/21/2021 | 02:46:08 PM | SELL | (200) | $ 6.62 | $ (1,324) | 6,500 | $ 294 |
| [731] | Knight, Daniel | Trade | 10/21/2021 | 02:46:12 PM | SELL | (100) | $ 6.65 | $ (665) | 6,400 | $ 150 |
| [732] | Cooperman, Tom | Discord Post | 10/21/2021 | 02:51:23 PM | CNTX new highs baby!! | | | | | |
| [733] | Knight, Daniel | Trade | 10/21/2021 | 02:51:25 PM | SELL | (150) | $ 7.00 | $ (1,050) | 6,250 | $ 278 |
| [734] | Knight, Daniel | Trade | 10/21/2021 | 02:51:36 PM | SELL | (100) | $ 6.99 | $ (699) | 6,150 | $ 184 |
| [735] | Cooperman, Tom | Twitter Post | 10/21/2021 | 02:51:55 PM | CNTX new highs papa!!!! | | | | | |
| [736] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:16 PM | SELL | (14,677) | $ 6.87 | $ (100,902) | 185,323 | $ 22,090 |
| [737] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:17 PM | SELL | (950) | $ 6.85 | $ (6,508) | 184,373 | $ 1,406 |
| [738] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:18 PM | SELL | (136) | $ 6.85 | $ (932) | 184,237 | $ 201 |
| [739] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:19 PM | SELL | (100) | $ 6.85 | $ (685) | 184,137 | $ 148 |
| [740] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:20 PM | SELL | (1,020) | $ 6.85 | $ (6,987) | 183,117 | $ 1,510 |
| [741] | Cooperman, Tom | Twitter Post | 10/21/2021 | 02:52:21 PM | CNTX PLUG SCKT FTEK ... we are BANKING | | | | | |
| [742] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:21 PM | SELL | (990) | $ 6.85 | $ (6,782) | 182,127 | $ 1,465 |
| [743] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:22 PM | SELL | (2,050) | $ 6.85 | $ (14,043) | 180,077 | $ 3,035 |
| [744] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:23 PM | SELL | (307) | $ 6.85 | $ (2,103) | 179,770 | $ 454 |
| [745] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:24 PM | SELL | (2,500) | $ 6.85 | $ (17,125) | 177,270 | $ 3,701 |
| [746] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:25 PM | SELL | (420) | $ 6.85 | $ (2,877) | 176,850 | $ 622 |
| [747] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:26 PM | SELL | (2,150) | $ 6.85 | $ (14,728) | 174,700 | $ 3,183 |
| [748] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:29 PM | SELL | (575) | $ 6.85 | $ (3,939) | 174,125 | $ 851 |
| [749] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:11 PM | SELL | (4,765) | $ 6.85 | $ (32,640) | 169,360 | $ 7,054 |
| [750] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:12 PM | SELL | (15,577) | $ 6.85 | $ (106,702) | 153,783 | $ 23,059 |
| [751] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:13 PM | SELL | (1,300) | $ 6.85 | $ (8,905) | 152,483 | $ 1,924 |
| [752] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:14 PM | SELL | (2,483) | $ 6.85 | $ (17,009) | 150,000 | $ 3,676 |
| [753] | Knight, Daniel | Trade | 10/21/2021 | 02:56:45 PM | SELL | (100) | $ 6.82 | $ (682) | 6,050 | $ 167 |
| [754] | Knight, Daniel | Trade | 10/21/2021 | 02:56:50 PM | SELL | (25) | $ 6.82 | $ (171) | 6,025 | $ 42 |
| [755] | Knight, Daniel | Trade | 10/21/2021 | 02:57:22 PM | SELL | (125) | $ 6.82 | $ (853) | 5,900 | $ 209 |
| [756] | Deel, Gary | Phone | 10/21/2021 | 03:56:11 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Yeah he's been hot with FCEL and CNTX | | | | | |
| [757] | Knight, Daniel | Trade | 10/21/2021 | 04:32:35 PM | SELL | (58) | $ 6.20 | $ (360) | 5,842 | $ 61 |
| [758] | Knight, Daniel | Trade | 10/21/2021 | 04:42:29 PM | SELL | (92) | $ 6.20 | $ (570) | 5,750 | $ 97 |
| [759] | Sabo, Francis | Trade | 10/22/2021 | 09:30:19 AM | BUY | 2,000 | $ 6.02 | $ 12,040 | 2,000 | |
| [760] | Sabo, Francis | Trade | 10/22/2021 | 09:35:11 AM | BUY | 900 | $ 6.00 | $ 5,400 | 2,900 | |
| [761] | Sabo, Francis | Trade | 10/22/2021 | 09:35:14 AM | BUY | 900 | $ 6.00 | $ 5,400 | 3,800 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [762] | Sabo, Francis | Trade | 10/22/2021 | 09:36:13 AM | BUY | 1,200 | $ 6.11 | $ 7,332 | 5,000 | |
| [763] | Sabo, Francis | Trade | 10/22/2021 | 09:36:39 AM | BUY | 1,500 | $ 6.17 | $ 9,259 | 6,500 | |
| [764] | Sabo, Francis | Trade | 10/22/2021 | 09:38:50 AM | BUY | 1,500 | $ 6.15 | $ 9,225 | 8,000 | |
| [765] | Sabo, Francis | Trade | 10/22/2021 | 09:39:33 AM | BUY | 1,000 | $ 6.10 | $ 6,100 | 9,000 | |
| [766] | Sabo, Francis | Trade | 10/22/2021 | 09:39:37 AM | BUY | 1,000 | $ 6.07 | $ 6,070 | 10,000 | |
| [767] | Sabo, Francis | Discord Post | 10/22/2021 | 09:40:29 AM | Grabbed some CNTX at $6, had a massive vol pop yesterday and seems to be settling at this level. IPO mania maybe soon. | | | | | |
| [768] | Sabo, Francis | Trade | 10/22/2021 | 09:40:34 AM | BUY | 1,000 | $ 6.05 | $ 6,049 | 11,000 | |
| [769] | Sabo, Francis | Trade | 10/22/2021 | 09:40:35 AM | BUY | 1,000 | $ 6.04 | $ 6,040 | 12,000 | |
| [770] | Sabo, Francis | Trade | 10/22/2021 | 09:41:14 AM | BUY | 1,000 | $ 6.09 | $ 6,094 | 13,000 | |
| [771] | Cooperman, Tom | Discord Post | 10/22/2021 | 09:43:10 AM | CNTX boom town | | | | | |
| [772] | Sabo, Francis | Discord Post | 10/22/2021 | 09:44:57 AM | Need 7 break on this CNTX | | | | | |
| [773] | Sabo, Francis | Discord Post | 10/22/2021 | 09:45:51 AM | CNTX | | | | | |
| [774] | Sabo, Francis | Trade | 10/22/2021 | 09:46:25 AM | SELL | (2,100) | $ 6.46 | $ (13,568) | 10,900 | $ 928 |
| [775] | Sabo, Francis | Trade | 10/22/2021 | 09:46:27 AM | SELL | (2,100) | $ 6.46 | $ (13,556) | 8,800 | $ 912 |
| [776] | Sabo, Francis | Trade | 10/22/2021 | 09:46:29 AM | SELL | (566) | $ 6.47 | $ (3,661) | 8,234 | $ 203 |
| [777] | Sabo, Francis | Trade | 10/22/2021 | 09:46:51 AM | SELL | (2,100) | $ 6.42 | $ (13,482) | 6,134 | $ 542 |
| [778] | Sabo, Francis | Trade | 10/22/2021 | 09:46:57 AM | SELL | (664) | $ 6.36 | $ (4,224) | 5,470 | $ 140 |
| [779] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:47:54 AM | SCNTX I love me low float ipos https://t.co/sGzJSDRYAK | | | | | |
| [780] | Knight, Daniel | Trade | 10/22/2021 | 09:58:14 AM | SELL | (350) | $ 7.42 | $ (2,597) | 5,400 | $ 796 |
| [781] | Knight, Daniel | Trade | 10/22/2021 | 09:58:18 AM | SELL | (5,470) | $ 7.18 | $ (39,275) | - | $ 6,031 |
| [782] | Knight, Daniel | Trade | 10/22/2021 | 09:58:24 AM | SELL | (150) | $ 7.11 | $ (1,066) | 5,250 | $ 287 |
| [783] | Knight, Daniel | Trade | 10/22/2021 | 09:58:39 AM | SELL | (250) | $ 6.80 | $ (1,700) | 5,000 | $ 398 |
| [784] | Knight, Daniel | Trade | 10/22/2021 | 09:58:45 AM | SELL | (250) | $ 6.74 | $ (1,685) | 4,750 | $ 382 |
| [785] | Knight, Daniel | Trade | 10/22/2021 | 09:58:50 AM | SELL | (100) | $ 6.76 | $ (676) | 4,650 | $ 151 |
| [786] | Knight, Daniel | Trade | 10/22/2021 | 09:58:56 AM | SELL | (100) | $ 6.87 | $ (687) | 4,550 | $ 162 |
| [787] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:28 AM | SELL | (200) | $ 6.62 | $ (1,324) | 149,800 | $ 250 |
| [788] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:29 AM | SELL | (60) | $ 6.62 | $ (397) | 149,740 | $ 75 |
| [789] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:30 AM | SELL | (200) | $ 6.64 | $ (1,328) | 149,540 | $ 254 |
| [790] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:31 AM | SELL | (26,348) | $ 6.51 | $ (171,537) | 123,192 | $ 30,056 |
| [791] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:32 AM | SELL | (100) | $ 6.50 | $ (650) | 123,092 | $ 113 |
| [792] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:33 AM | SELL | (1,330) | $ 6.50 | $ (8,645) | 121,762 | $ 1,503 |
| [793] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:34 AM | SELL | (250) | $ 6.50 | $ (1,625) | 121,512 | $ 283 |
| [794] | Rybarczyk, John | Trade | 10/22/2021 | 10:00:03 AM | SELL | (4,075) | $ 6.50 | $ (26,488) | 117,437 | $ 4,606 |
| [795] | Rybarczyk, John | Trade | 10/22/2021 | 10:00:05 AM | SELL | (42,437) | $ 6.50 | $ (275,841) | 75,000 | $ 49,918 |
| [796] | Knight, Daniel | Trade | 10/22/2021 | 10:00:15 AM | SELL | (250) | $ 6.57 | $ (1,643) | 4,300 | $ 337 |
| [797] | Knight, Daniel | Trade | 10/22/2021 | 10:01:06 AM | SELL | (300) | $ 6.73 | $ (2,019) | 4,000 | $ 458 |
| [798] | Knight, Daniel | Trade | 10/22/2021 | 10:01:07 AM | SELL | (150) | $ 6.71 | $ (1,007) | 3,850 | $ 226 |
| [799] | Constantin, Edward | Twitter Post | 10/22/2021 | 10:01:22 AM | SCNTX  This is a good one | | | | | |
| [800] | Knight, Daniel | Trade | 10/22/2021 | 10:01:25 AM | SELL | (350) | $ 7.00 | $ (2,450) | 3,500 | $ 634 |
| [801] | Knight, Daniel | Trade | 10/22/2021 | 10:01:38 AM | SELL | (150) | $ 7.44 | $ (1,116) | 3,350 | $ 342 |
| [802] | Sabo, Francis | Discord Post | 10/22/2021 | 10:01:49 AM | CNTX LMAOOOOO | | | | | |
| [803] | Knight, Daniel | Trade | 10/22/2021 | 10:01:51 AM | SELL | (50) | $ 7.51 | $ (376) | 3,300 | $ 118 |
| [804] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:07 AM | SELL | (2,438) | $ 7.07 | $ (17,242) | 72,562 | $ 4,320 |
| [805] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:08 AM | SELL | (3,680) | $ 7.00 | $ (25,760) | 68,882 | $ 6,256 |
| [806] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:09 AM | SELL | (2,733) | $ 7.00 | $ (19,131) | 66,149 | $ 4,646 |
| [807] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:10 AM | SELL | (3,092) | $ 7.00 | $ (21,644) | 63,057 | $ 5,256 |
| [808] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:11 AM | SELL | (2,403) | $ 7.00 | $ (16,821) | 60,654 | $ 4,085 |
| [809] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:12 AM | SELL | (6,554) | $ 7.00 | $ (45,878) | 54,100 | $ 11,142 |
| [810] | Knight, Daniel | Trade | 10/22/2021 | 10:02:13 AM | SELL | (161) | $ 7.27 | $ (1,170) | 3,139 | $ 341 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [811] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:13 AM | SELL | (14,100) | $ 7.00 | $ (98,700) | 40,000 | $ 22,995 |
| [812] | Knight, Daniel | Trade | 10/22/2021 | 10:02:23 AM | SELL | (100) | $ 7.12 | $ (712) | 3,039 | $ 197 |
| [813] | Knight, Daniel | Trade | 10/22/2021 | 10:02:27 AM | SELL | (239) | $ 7.27 | $ (1,738) | 2,800 | $ 507 |
| [814] | Cooperman, Tom | Twitter Post | 10/22/2021 | 10:02:38 AM | how we doin CNTX ? https://t.co/uKNUrBJg6G | | | | | |
| [815] | Knight, Daniel | Trade | 10/22/2021 | 10:02:45 AM | SELL | (200) | $ 7.40 | $ (1,479) | 2,600 | $ 449 |
| [816] | Knight, Daniel | Trade | 10/22/2021 | 10:03:21 AM | SELL | (300) | $ 7.26 | $ (2,179) | 2,300 | $ 642 |
| [817] | Knight, Daniel | Trade | 10/22/2021 | 10:04:41 AM | SELL | (100) | $ 7.28 | $ (728) | 2,200 | $ 217 |
| [818] | Rybarczyk, John | Twitter Post | 10/22/2021 | 10:05:00 AM | @MrZackMorris $CNTX IS GOING TO $10-15+++ | | | | | |
| [819] | Knight, Daniel | Trade | 10/22/2021 | 10:05:36 AM | SELL | (50) | $ 7.25 | $ (363) | 2,150 | $ 107 |
| [820] | Knight, Daniel | Trade | 10/22/2021 | 10:05:52 AM | SELL | (100) | $ 7.38 | $ (738) | 2,050 | $ 227 |
| [821] | Knight, Daniel | Trade | 10/22/2021 | 10:06:30 AM | SELL | (450) | $ 7.45 | $ (3,353) | 1,600 | $ 1,070 |
| [822] | Sabo, Francis | Discord Post | 10/22/2021 | 10:06:43 AM | CNTX nhod | | | | | |
| [823] | Knight, Daniel | Trade | 10/22/2021 | 10:08:52 AM | SELL | (103) | $ 7.88 | $ (812) | 1,497 | $ 292 |
| [824] | Knight, Daniel | Trade | 10/22/2021 | 10:09:14 AM | SELL | (100) | $ 7.90 | $ (790) | 1,397 | $ 285 |
| [825] | Sabo, Francis | Discord Post | 10/22/2021 | 10:25:56 AM | CNTX main focus for me, keeping focus on IPO mania for now | | | | | |
| [826] | Knight, Daniel | Trade | 10/22/2021 | 10:31:17 AM | SELL | (100) | $ 7.32 | $ (732) | 1,297 | $ 227 |
| [827] | Knight, Daniel | Trade | 10/22/2021 | 10:35:34 AM | SELL | (100) | $ 7.34 | $ (734) | 1,197 | $ 229 |
| [828] | Rybarczyk, John | Trade | 10/22/2021 | 10:36:18 AM | SELL | (20,000) | $ 7.25 | $ (144,949) | 20,000 | $ 37,449 |
| [829] | Rybarczyk, John | Trade | 10/22/2021 | 10:43:09 AM | SELL | (20,000) | $ 7.02 | $ (140,492) | - | $ 32,992 |
| [830] | Sabo, Francis | Discord Post | 10/22/2021 | 10:46:04 AM | CNTX solid af so far from 6 entry. Was a day early on it the first time, but we looking good now | | | | | |
| [831] | Knight, Daniel | Trade | 10/22/2021 | 10:48:44 AM | SELL | (100) | $ 7.13 | $ (713) | 1,097 | $ 207 |
| [832] | Cooperman, Tom | Trade | 10/22/2021 | 11:16:00 AM | BUY | 15,000 | $ 7.38 | $ 110,697 | 15,000 | |
| [833] | Cooperman, Tom | Trade | 10/22/2021 | 11:16:00 AM | SELL | (15,000) | $ 7.58 | $ (113,742) | - | $ 3,045 |
| [834] | Cooperman, Tom | Discord Post | 10/22/2021 | 11:21:22 AM | i like that alot. she can see the same exact type move CNTX has seen for us | | | | | |
| [835] | Cooperman, Tom | Trade | 10/22/2021 | 11:47:51 AM | SELL | (294) | $ 7.08 | $ (2,081) | 803 | $ 543 |
| [836] | Cooperman, Tom | Twitter Post | 10/22/2021 | 11:49:35 AM | @neffryan CNTX was a swing from 2 days ago. its gone from 5 to almost 8 | | | | | |
| [837] | Sabo, Francis | Trade | 10/22/2021 | 11:55:39 AM | BUY | 2,000 | $ 7.03 | $ 14,053 | 2,000 | |
| [838] | Sabo, Francis | Trade | 10/22/2021 | 12:23:58 PM | BUY | 2,100 | $ 7.06 | $ 14,826 | 4,100 | |
| [839] | Sabo, Francis | Discord Post | 10/22/2021 | 12:24:33 PM | vol dried up all over CNTX holding 7 level so far, thinking everyone is waiting on DWAC to make its next halt up to reignite some things | | | | | |
| [840] | Sabo, Francis | Discord Post | 10/22/2021 | 12:25:44 PM | we got safe entries on CNTX | | | | | |
| [841] | Sabo, Francis | Discord Post | 10/22/2021 | 12:26:36 PM | Atlas put out CNTX before anyone in the low 5s / high 4s | | | | | |
| [842] | Sabo, Francis | Trade | 10/22/2021 | 12:31:34 PM | SELL | (2,100) | $ 7.22 | $ (15,170) | 2,000 | $ 411 |
| [843] | Knight, Daniel | Trade | 10/22/2021 | 01:01:57 PM | SELL | (100) | $ 7.30 | $ (730) | 703 | $ 225 |
| [844] | Sabo, Francis | Trade | 10/22/2021 | 01:05:38 PM | SELL | (2,000) | $ 7.30 | $ (14,600) | - | $ 480 |
| [845] | Knight, Daniel | Trade | 10/22/2021 | 01:10:33 PM | SELL | (100) | $ 7.20 | $ (720) | 603 | $ 216 |
| [846] | Sabo, Francis | Discord Post | 10/22/2021 | 01:21:04 PM | CNTX BENE ZGYH not too shabbyyyyyyy | | | | | |
| [847] | Knight, Daniel | Trade | 10/22/2021 | 02:21:24 PM | BUY | 100 | $ 6.85 | $ 685 | 703 | |
| [848] | Sabo, Francis | Trade | 10/22/2021 | 02:39:32 PM | BUY | 4,200 | $ 6.72 | $ 28,238 | 4,200 | |
| [849] | Sabo, Francis | Discord Post | 10/22/2021 | 02:50:23 PM | ok SPAC is doing its thing going in to PH, need CNTX CYN ipos to follow suit and we chilling | | | | | |
| [850] | Sabo, Francis | Trade | 10/22/2021 | 03:15:27 PM | SELL | (2,100) | $ 7.03 | $ (14,763) | 2,100 | $ 644 |
| [851] | Sabo, Francis | Discord Post | 10/22/2021 | 03:20:38 PM | CNTX nice curl so far, CYN holding its own. Done posting on these will let it work | | | | | |
| [852] | Sabo, Francis | Trade | 10/22/2021 | 03:36:35 PM | SELL | (2,100) | $ 7.01 | $ (14,719) | - | $ 600 |
| [853] | Sabo, Francis | Trade | 10/22/2021 | 03:50:26 PM | BUY | 4,200 | $ 6.98 | $ 29,316 | 4,200 | |
| [854] | Sabo, Francis | Trade | 10/22/2021 | 03:50:55 PM | BUY | 4,200 | $ 7.02 | $ 29,478 | 8,400 | |
| [855] | Sabo, Francis | Trade | 10/22/2021 | 03:52:02 PM | SELL | (8,400) | $ 7.10 | $ (59,647) | - | $ 853 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [856] | Constantin, Edward | Trade | 10/25/2021 | 08:33:19 AM | SELL | (1,250) | $ 7.11 | $ (8,889) | 520,001 | $ 3,051 |
| [857] | Constantin, Edward | Trade | 10/25/2021 | 08:33:32 AM | SELL | (1) | $ 7.11 | $ (7) | 520,000 | $ 2 |
| [858] | Constantin, Edward | Trade | 10/25/2021 | 08:45:00 AM | BUY | 656 | $ 7.33 | $ 4,807 | 520,656 | |
| [859] | Constantin, Edward | Trade | 10/25/2021 | 09:30:00 AM | BUY | 24,909 | $ 7.45 | $ 185,663 | 545,565 | |
| [860] | Constantin, Edward | Trade | 10/25/2021 | 09:31:00 AM | BUY | 15,000 | $ 7.38 | $ 110,700 | 560,565 | |
| [861] | Constantin, Edward | Trade | 10/25/2021 | 09:32:00 AM | BUY | 15,000 | $ 7.21 | $ 108,150 | 575,565 | |
| [862] | Constantin, Edward | Trade | 10/25/2021 | 09:39:00 AM | BUY | 15,000 | $ 7.18 | $ 107,700 | 590,565 | |
| [863] | Constantin, Edward | Trade | 10/25/2021 | 09:44:00 AM | SELL | (30,000) | $ 7.59 | $ (227,700) | 560,565 | $ 4,500 |
| [864] | Knight, Daniel | Trade | 10/25/2021 | 09:46:05 AM | SELL | (200) | $ 7.73 | $ (1,545) | 503 | $ 530 |
| [865] | Constantin, Edward | Trade | 10/25/2021 | 09:50:00 AM | SELL | (1,168) | $ 7.63 | $ (8,911) | 559,397 | $ 291 |
| [866] | Hennessey, Mitchell | Discord Post | 10/25/2021 | 10:05:03 AM | CNTX coming close to breakout spot | | | | | |
| [867] | Constantin, Edward | Trade | 10/25/2021 | 10:12:00 AM | SELL | (10,000) | $ 7.62 | $ (76,200) | 549,397 | $ 2,503 |
| [868] | Constantin, Edward | Trade | 10/25/2021 | 10:18:00 AM | SELL | (15,000) | $ 7.49 | $ (112,330) | 534,397 | $ 4,198 |
| [869] | Hennessey, Mitchell | Discord Post | 10/25/2021 | 10:21:59 AM | CNTX breakout | | | | | |
| [870] | Constantin, Edward | Trade | 10/25/2021 | 10:22:00 AM | SELL | (14,397) | $ 7.81 | $ (112,423) | 520,000 | $ 9,052 |
| [871] | Knight, Daniel | Trade | 10/25/2021 | 10:25:34 AM | SELL | (53) | $ 7.92 | $ (420) | 450 | $ 149 |
| [872] | Constantin, Edward | Trade | 10/25/2021 | 10:27:00 AM | BUY | 15,000 | $ 7.90 | $ 118,500 | 535,000 | |
| [873] | Rybarczyk, John | Twitter Post | 10/25/2021 | 10:27:00 AM | SCNTX LFG squad. Strong today on this swing | | | | | |
| [874] | Constantin, Edward | Trade | 10/25/2021 | 10:32:00 AM | BUY | 15,000 | $ 7.83 | $ 117,442 | 550,000 | |
| [875] | Hennessey, Mitchell | Discord Post | 10/25/2021 | 11:11:55 AM | cntx holding another range | | | | | |
| [876] | Constantin, Edward | Trade | 10/25/2021 | 11:15:00 AM | SELL | (5,000) | $ 7.93 | $ (39,650) | 545,000 | $ 150 |
| [877] | Constantin, Edward | Trade | 10/25/2021 | 11:16:00 AM | SELL | (6,701) | $ 7.94 | $ (53,206) | 538,299 | $ 268 |
| [878] | Constantin, Edward | Trade | 10/25/2021 | 11:20:00 AM | SELL | (5,000) | $ 7.93 | $ (39,658) | 533,299 | $ 278 |
| [879] | Constantin, Edward | Trade | 10/25/2021 | 11:21:00 AM | SELL | (1,026) | $ 7.93 | $ (8,136) | 532,273 | $ 103 |
| [880] | Constantin, Edward | Trade | 10/25/2021 | 11:25:00 AM | BUY | 4,682 | $ 7.65 | $ 35,817 | 536,955 | |
| [881] | Constantin, Edward | Trade | 10/25/2021 | 11:33:00 AM | SELL | (1,418) | $ 7.84 | $ (11,120) | 535,537 | $ 18 |
| [882] | Constantin, Edward | Trade | 10/25/2021 | 11:36:00 AM | SELL | (2,239) | $ 7.85 | $ (17,576) | 533,298 | $ 46 |
| [883] | Constantin, Edward | Trade | 10/25/2021 | 11:39:00 AM | SELL | (3,298) | $ 7.84 | $ (25,856) | 530,000 | $ 35 |
| [884] | Constantin, Edward | Trade | 10/25/2021 | 12:05:00 PM | BUY | 10 | $ 7.69 | $ 77 | 530,010 | |
| [885] | Constantin, Edward | Trade | 10/25/2021 | 12:11:00 PM | SELL | (2,400) | $ 7.88 | $ (18,912) | 527,610 | $ 122 |
| [886] | Constantin, Edward | Trade | 10/25/2021 | 12:12:00 PM | SELL | (7,610) | $ 7.88 | $ (59,956) | 520,000 | $ 1,216 |
| [887] | Constantin, Edward | Trade | 10/25/2021 | 12:14:04 PM | SELL | (10,000) | $ 7.87 | $ (78,733) | 510,000 | $ 31,600 |
| [888] | Constantin, Edward | Trade | 10/25/2021 | 12:14:16 PM | SELL | (185) | $ 7.90 | $ (1,462) | 509,815 | $ 576 |
| [889] | Constantin, Edward | Trade | 10/25/2021 | 12:14:19 PM | SELL | (550) | $ 7.88 | $ (4,335) | 509,265 | $ 1,701 |
| [890] | Constantin, Edward | Trade | 10/25/2021 | 12:14:23 PM | SELL | (1,000) | $ 7.87 | $ (7,870) | 508,265 | $ 3,076 |
| [891] | Constantin, Edward | Trade | 10/25/2021 | 12:14:25 PM | SELL | (88) | $ 7.87 | $ (693) | 508,177 | $ 271 |
| [892] | Constantin, Edward | Trade | 10/25/2021 | 12:14:31 PM | SELL | (1,000) | $ 7.87 | $ (7,870) | 507,177 | $ 3,076 |
| [893] | Constantin, Edward | Trade | 10/25/2021 | 12:14:32 PM | SELL | (1,400) | $ 7.87 | $ (11,022) | 505,777 | $ 4,310 |
| [894] | Constantin, Edward | Trade | 10/25/2021 | 12:14:34 PM | SELL | (1,000) | $ 7.87 | $ (7,870) | 504,777 | $ 3,076 |
| [895] | Constantin, Edward | Trade | 10/25/2021 | 12:14:36 PM | SELL | (301) | $ 7.86 | $ (2,365) | 504,476 | $ 922 |
| [896] | Constantin, Edward | Trade | 10/25/2021 | 12:14:37 PM | SELL | (300) | $ 7.85 | $ (2,355) | 504,176 | $ 917 |
| [897] | Constantin, Edward | Trade | 10/25/2021 | 12:14:38 PM | SELL | (4,176) | $ 7.85 | $ (32,782) | 500,000 | $ 12,762 |
| [898] | Constantin, Edward | Trade | 10/25/2021 | 12:21:00 PM | BUY | 15,000 | $ 7.89 | $ 118,338 | 515,000 | |
| [899] | Constantin, Edward | Trade | 10/25/2021 | 12:42:00 PM | BUY | 10,000 | $ 7.69 | $ 76,900 | 525,000 | |
| [900] | Constantin, Edward | Trade | 10/25/2021 | 12:59:00 PM | SELL | (3,110) | $ 7.85 | $ (24,414) | 521,890 | $ (122) |
| [901] | Constantin, Edward | Trade | 10/25/2021 | 01:00:00 PM | SELL | (147) | $ 7.84 | $ (1,152) | 521,743 | $ (7) |
| [902] | Constantin, Edward | Trade | 10/25/2021 | 01:04:00 PM | BUY | 15,000 | $ 7.80 | $ 117,000 | 536,743 | |
| [903] | Constantin, Edward | Trade | 10/25/2021 | 01:13:00 PM | SELL | (10,000) | $ 7.87 | $ (78,692) | 526,743 | $ (200) |
| [904] | Constantin, Edward | Trade | 10/25/2021 | 01:21:00 PM | SELL | (10,000) | $ 7.90 | $ (79,000) | 516,743 | $ 1,753 |
| [905] | Constantin, Edward | Trade | 10/25/2021 | 01:22:00 PM | SELL | (4,532) | $ 7.86 | $ (35,612) | 512,211 | $ 454 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [906] | Constantin, Edward | Trade | 10/25/2021 | 01:30:37 PM | SELL | (500) | $ 7.77 | $ (3,885) | 511,711 | $ 1,488 |
| [907] | Constantin, Edward | Trade | 10/25/2021 | 01:30:41 PM | SELL | (385) | $ 7.77 | $ (2,991) | 511,326 | $ 1,146 |
| [908] | Constantin, Edward | Trade | 10/25/2021 | 01:30:42 PM | SELL | (2,000) | $ 7.75 | $ (15,490) | 509,326 | $ 5,902 |
| [909] | Constantin, Edward | Trade | 10/25/2021 | 01:30:44 PM | SELL | (1,100) | $ 7.71 | $ (8,480) | 508,226 | $ 3,206 |
| [910] | Constantin, Edward | Trade | 10/25/2021 | 01:30:45 PM | SELL | (1,338) | $ 7.66 | $ (10,249) | 506,888 | $ 3,835 |
| [911] | Constantin, Edward | Trade | 10/25/2021 | 01:30:47 PM | SELL | (3,611) | $ 7.56 | $ (27,315) | 503,277 | $ 10,008 |
| [912] | Constantin, Edward | Trade | 10/25/2021 | 01:30:49 PM | SELL | (2,000) | $ 7.51 | $ (15,020) | 501,277 | $ 5,483 |
| [913] | Constantin, Edward | Trade | 10/25/2021 | 01:30:50 PM | SELL | (9,066) | $ 7.51 | $ (68,086) | 492,211 | $ 24,853 |
| [914] | Constantin, Edward | Trade | 10/25/2021 | 01:34:00 PM | SELL | (2,211) | $ 7.85 | $ (17,356) | 490,000 | $ 111 |
| [915] | Constantin, Edward | Trade | 10/25/2021 | 01:43:00 PM | SELL | (10,000) | $ 7.87 | $ (78,700) | 480,000 | $ 700 |
| [916] | Constantin, Edward | Twitter Post | 10/25/2021 | 01:43:34 PM | $CNTX $CYN both going over $10. Add dips only please. Don't be an asshole that chases the top all the time. Eat dips not dicks | | | | | |
| [917] | Constantin, Edward | Trade | 10/25/2021 | 01:44:18 PM | SELL | (20,000) | $ 7.88 | $ (157,632) | 460,000 | $ 62,239 |
| [918] | Constantin, Edward | Trade | 10/25/2021 | 03:39:00 PM | BUY | 1,200 | $ 7.35 | $ 8,815 | 461,200 | |
| [919] | Constantin, Edward | Trade | 10/25/2021 | 03:40:00 PM | SELL | (50) | $ 7.41 | $ (371) | 461,150 | $ 3 |
| [920] | Constantin, Edward | Trade | 10/25/2021 | 03:42:00 PM | SELL | (1,150) | $ 7.37 | $ (8,476) | 460,000 | $ 28 |
| [921] | Constantin, Edward | Trade | 10/25/2021 | 03:47:00 PM | BUY | 300 | $ 7.46 | $ 2,237 | 460,300 | |
| [922] | Constantin, Edward | Trade | 10/25/2021 | 03:54:00 PM | SELL | (300) | $ 7.35 | $ (2,205) | 460,000 | $ (32) |
| [923] | Constantin, Edward | Trade | 10/25/2021 | 05:37:00 PM | BUY | 19,671 | $ 7.56 | $ 148,726 | 479,671 | |
| [924] | Constantin, Edward | Trade | 10/25/2021 | 05:43:00 PM | SELL | (4,671) | $ 7.66 | $ (35,780) | 475,000 | $ 464 |
| [925] | Constantin, Edward | Trade | 10/25/2021 | 05:44:00 PM | SELL | (5,000) | $ 7.75 | $ (38,766) | 470,000 | $ 962 |
| [926] | Constantin, Edward | Trade | 10/25/2021 | 05:45:00 PM | SELL | (5,000) | $ 7.73 | $ (38,650) | 465,000 | $ 847 |
| [927] | Constantin, Edward | Trade | 10/25/2021 | 05:46:00 PM | SELL | (5,000) | $ 7.80 | $ (39,000) | 460,000 | $ 1,197 |
| [928] | Constantin, Edward | Twitter Post | 10/25/2021 | 05:48:40 PM | RT @PatGainGreen: Insiders buying shares $CNTX @Donisxb @MrZackMorris @devontrading @The_RockTrading @Rebeccahhhhhh https://t.co/v7MqjxL... | | | | | |
| [929] | Constantin, Edward | Twitter Post | 10/25/2021 | 05:48:46 PM | RT @masonallen_: $CNTX sleeping monster, just wait until more volume comes in | | | | | |
| [930] | Constantin, Edward | Trade | 10/25/2021 | 05:49:00 PM | BUY | 15,000 | $ 8.13 | $ 121,950 | 475,000 | |
| [931] | Knight, Daniel | Trade | 10/25/2021 | 05:50:21 PM | SELL | (200) | $ 8.34 | $ (1,668) | 250 | $ 646 |
| [932] | Constantin, Edward | Trade | 10/25/2021 | 05:51:00 PM | SELL | (5,000) | $ 8.26 | $ (41,315) | 470,000 | $ 665 |
| [933] | Constantin, Edward | Trade | 10/25/2021 | 05:52:00 PM | SELL | (10,000) | $ 8.26 | $ (82,631) | 460,000 | $ 1,331 |
| [934] | Constantin, Edward | Twitter Post | 10/25/2021 | 05:53:07 PM | $CNTX Holes will get filled | | | | | |
| [935] | Constantin, Edward | Trade | 10/25/2021 | 05:54:00 PM | BUY | 1,079 | $ 8.53 | $ 9,204 | 461,079 | |
| [936] | Cooperman, Tom | Twitter Post | 10/25/2021 | 05:57:22 PM | $CNTX 😵 remember when I said 6+ was doable on the swing 5 days ago 😂😂😂 8.60 now papa https://t.co/PCPKtCbsEY | | | | | |
| [937] | Constantin, Edward | Trade | 10/25/2021 | 06:22:00 PM | BUY | 2,000 | $ 8.39 | $ 16,780 | 463,079 | |
| [938] | Constantin, Edward | Trade | 10/25/2021 | 06:42:00 PM | BUY | 2,000 | $ 8.24 | $ 16,480 | 465,079 | |
| [939] | Constantin, Edward | Trade | 10/25/2021 | 06:43:00 PM | BUY | 2,000 | $ 8.26 | $ 16,518 | 467,079 | |
| [940] | Constantin, Edward | Trade | 10/25/2021 | 07:50:00 PM | BUY | 2,950 | $ 8.29 | $ 24,456 | 470,029 | |
| [941] | Constantin, Edward | Trade | 10/26/2021 | 08:20:00 AM | BUY | 5,000 | $ 8.00 | $ 39,996 | 475,029 | |
| [942] | Constantin, Edward | Trade | 10/26/2021 | 08:21:00 AM | BUY | 5,000 | $ 8.00 | $ 39,980 | 480,029 | |
| [943] | Constantin, Edward | Trade | 10/26/2021 | 09:33:46 AM | SELL | (3) | $ 8.06 | $ (24) | 480,026 | $ 10 |
| [944] | Constantin, Edward | Trade | 10/26/2021 | 09:33:54 AM | SELL | (8,683) | $ 8.01 | $ (69,544) | 471,343 | $ 28,126 |
| [945] | Constantin, Edward | Trade | 10/26/2021 | 09:33:55 AM | SELL | (10,276) | $ 7.90 | $ (81,184) | 461,067 | $ 32,165 |
| [946] | Constantin, Edward | Trade | 10/26/2021 | 09:33:56 AM | SELL | (4,776) | $ 7.85 | $ (37,492) | 456,291 | $ 14,649 |
| [947] | Constantin, Edward | Trade | 10/26/2021 | 09:33:57 AM | SELL | (5,588) | $ 7.81 | $ (43,653) | 450,703 | $ 16,926 |
| [948] | Constantin, Edward | Trade | 10/26/2021 | 10:06:54 AM | SELL | (20,000) | $ 7.66 | $ (153,290) | 430,703 | $ 57,633 |
| [949] | Sabo, Francis | Trade | 10/26/2021 | 10:09:35 AM | BUY | 4,200 | $ 8.00 | $ 33,600 | 4,200 | |
| [950] | Constantin, Edward | Trade | 10/26/2021 | 10:13:36 AM | SELL | (20,000) | $ 7.97 | $ (159,367) | 410,703 | $ 63,775 |
| [951] | Constantin, Edward | Trade | 10/26/2021 | 10:14:39 AM | SELL | (30,000) | $ 7.81 | $ (234,312) | 380,703 | $ 91,283 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [952] | Constantin, Edward | Trade | 10/26/2021 | 10:15:00 AM | SELL | (30,000) | $ 7.72 | $ (231,612) | 350,703 | $ 88,845 |
| [953] | Constantin, Edward | Trade | 10/26/2021 | 10:15:37 AM | SELL | (20,000) | $ 7.74 | $ (154,787) | 330,703 | $ 59,875 |
| [954] | Constantin, Edward | Trade | 10/26/2021 | 10:16:33 AM | SELL | (10,000) | $ 7.76 | $ (77,556) | 320,703 | $ 28,724 |
| [955] | Sabo, Francis | Trade | 10/26/2021 | 10:17:55 AM | BUY | 600 | $ 7.90 | $ 4,740 | 4,800 | |
| [956] | Sabo, Francis | Trade | 10/26/2021 | 10:18:40 AM | BUY | 800 | $ 7.93 | $ 6,344 | 5,600 | |
| [957] | Sabo, Francis | Trade | 10/26/2021 | 10:18:46 AM | BUY | 800 | $ 7.93 | $ 6,344 | 6,400 | |
| [958] | Sabo, Francis | Trade | 10/26/2021 | 10:18:56 AM | BUY | 800 | $ 7.89 | $ 6,312 | 7,200 | |
| [959] | Sabo, Francis | Discord Post | 10/26/2021 | 10:19:03 AM | In case CYN goes para, grabbing some CNTX under 8 as well | | | | | |
| [960] | Sabo, Francis | Trade | 10/26/2021 | 10:19:57 AM | BUY | 800 | $ 8.00 | $ 6,399 | 8,000 | |
| [961] | Sabo, Francis | Discord Post | 10/26/2021 | 10:27:50 AM | for those of u who have been living in cave and asking me why CYN/CNTX are tied together | | | | | |
| [962] | Sabo, Francis | Trade | 10/26/2021 | 10:28:11 AM | BUY | 2,000 | $ 8.02 | $ 16,039 | 10,000 | |
| [963] | Sabo, Francis | Trade | 10/26/2021 | 10:28:22 AM | SELL | (4,200) | $ 8.00 | $ (33,600) | 5,800 | $ - |
| [964] | Sabo, Francis | Trade | 10/26/2021 | 10:28:53 AM | SELL | (4,200) | $ 8.05 | $ (33,810) | 1,600 | $ 463 |
| [965] | Sabo, Francis | Trade | 10/26/2021 | 10:28:59 AM | SELL | (1,600) | $ 8.01 | $ (12,812) | - | $ (19) |
| [966] | Constantin, Edward | Trade | 10/26/2021 | 10:29:24 AM | SELL | (30,000) | $ 7.84 | $ (235,280) | 290,703 | $ 88,785 |
| [967] | Constantin, Edward | Trade | 10/26/2021 | 10:30:23 AM | SELL | (30,000) | $ 7.89 | $ (236,712) | 260,703 | $ 89,998 |
| [968] | Constantin, Edward | Trade | 10/26/2021 | 10:36:00 AM | SELL | (20,000) | $ 7.81 | $ (156,285) | 240,703 | $ 56,761 |
| [969] | Constantin, Edward | Trade | 10/26/2021 | 10:38:43 AM | SELL | (20,000) | $ 7.79 | $ (155,701) | 220,703 | $ 55,829 |
| [970] | Constantin, Edward | Trade | 10/26/2021 | 10:43:30 AM | SELL | (20,000) | $ 7.68 | $ (153,605) | 200,703 | $ 53,605 |
| [971] | Constantin, Edward | Trade | 10/26/2021 | 11:03:33 AM | SELL | (20,000) | $ 7.60 | $ (152,036) | 180,703 | $ 52,036 |
| [972] | Constantin, Edward | Twitter Post | 10/26/2021 | 11:05:56 AM | $CNTX $CYN will add dips when I see them. Don't wait on my tweets for entries. Look for nice pull backs | | | | | |
| [973] | Knight, Daniel | Trade | 10/26/2021 | 11:06:53 AM | BUY | 200 | $ 7.18 | $ 1,436 | 450 | |
| [974] | Constantin, Edward | Trade | 10/26/2021 | 11:07:00 AM | BUY | 15,000 | $ 7.31 | $ 109,634 | 195,703 | |
| [975] | Knight, Daniel | Trade | 10/26/2021 | 11:07:00 AM | BUY | 100 | $ 7.14 | $ 714 | 550 | |
| [976] | Sabo, Francis | Trade | 10/26/2021 | 11:24:01 AM | BUY | 4,200 | $ 7.48 | $ 31,425 | 4,200 | |
| [977] | Sabo, Francis | Trade | 10/26/2021 | 11:25:20 AM | SELL | (4,200) | $ 7.47 | $ (31,374) | - | $ (51) |
| [978] | Constantin, Edward | Twitter Post | 10/26/2021 | 01:02:58 PM | $CNTX great dip to trap shorts | | | | | |
| [979] | Constantin, Edward | Trade | 10/26/2021 | 06:59:57 PM | BUY | 1,170 | $ 6.97 | $ 8,155 | 196,873 | |
| [980] | Constantin, Edward | Trade | 10/26/2021 | 06:59:59 PM | BUY | 5 | $ 6.97 | $ 35 | 196,878 | |
| [981] | Constantin, Edward | Trade | 10/26/2021 | 07:00:02 PM | BUY | 1,000 | $ 6.97 | $ 6,970 | 197,878 | |
| [982] | Constantin, Edward | Trade | 10/26/2021 | 07:00:03 PM | BUY | 650 | $ 6.97 | $ 4,531 | 198,528 | |
| [983] | Constantin, Edward | Trade | 10/26/2021 | 07:00:05 PM | BUY | 1,000 | $ 6.97 | $ 6,970 | 199,528 | |
| [984] | Constantin, Edward | Trade | 10/26/2021 | 07:02:00 PM | BUY | 1,213 | $ 6.97 | $ 8,455 | 200,741 | |
| [985] | Constantin, Edward | Trade | 10/26/2021 | 07:13:03 PM | BUY | 38 | $ 6.97 | $ 265 | 200,779 | |
| [986] | Constantin, Edward | Trade | 10/26/2021 | 07:26:06 PM | BUY | 478 | $ 6.97 | $ 3,332 | 201,257 | |
| [987] | Rybarczyk, John | Twitter Post | 10/27/2021 | 07:50:00 AM | $CNTX Context Therapeutics® and Wisconsin Oncology Network Announce First Patient Dosed in Phase 2 Trial of ONA-XR in Metastatic Breast Cancer Context Therapeutics LLC | | | | | |
| [988] | Constantin, Edward | Trade | 10/27/2021 | 09:10:00 AM | SELL | (12,576) | $ 7.02 | $ (88,270) | 188,681 | $ (15,541) |
| [989] | Constantin, Edward | Trade | 10/27/2021 | 09:11:00 AM | SELL | (15,000) | $ 6.92 | $ (103,766) | 173,681 | $ (10,997) |
| [990] | Constantin, Edward | Trade | 10/27/2021 | 09:12:00 AM | SELL | (7,453) | $ 6.86 | $ (51,123) | 166,228 | $ (3,351) |
| [991] | Constantin, Edward | Trade | 10/27/2021 | 09:48:25 AM | BUY | 10,000 | $ 6.75 | $ 67,498 | 176,228 | |
| [992] | Constantin, Edward | Trade | 10/27/2021 | 09:50:25 AM | BUY | 20,000 | $ 6.74 | $ 134,800 | 196,228 | |
| [993] | Sabo, Francis | Trade | 10/27/2021 | 10:22:18 AM | BUY | 4,000 | $ 6.35 | $ 25,400 | 4,000 | |
| [994] | Sabo, Francis | Trade | 10/27/2021 | 10:23:38 AM | BUY | 500 | $ 6.40 | $ 3,199 | 4,500 | |
| [995] | Sabo, Francis | Discord Post | 10/27/2021 | 10:23:56 AM | how can CNTX be down -12% on a day with news? | | | | | |
| [996] | Sabo, Francis | Trade | 10/27/2021 | 10:37:32 AM | SELL | (4,500) | $ 6.49 | $ (29,202) | - | $ 603 |
| [997] | Knight, Daniel | Trade | 10/27/2021 | 11:36:58 AM | BUY | 300 | $ 6.40 | $ 1,919 | 850 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [998] | Constantin, Edward | Trade | 10/27/2021 | 11:40:49 AM | BUY | 100 | $ 6.41 | $ 641 | 196,328 | |
| [999] | Constantin, Edward | Trade | 10/27/2021 | 11:40:53 AM | BUY | 1,023 | $ 6.43 | $ 6,573 | 197,351 | |
| [1000] | Constantin, Edward | Trade | 10/27/2021 | 11:40:54 AM | BUY | 2,177 | $ 6.46 | $ 14,059 | 199,528 | |
| [1001] | Constantin, Edward | Trade | 10/27/2021 | 11:40:56 AM | BUY | 3,000 | $ 6.47 | $ 19,399 | 202,528 | |
| [1002] | Constantin, Edward | Trade | 10/27/2021 | 11:40:57 AM | BUY | 1,290 | $ 6.47 | $ 8,345 | 203,818 | |
| [1003] | Constantin, Edward | Trade | 10/27/2021 | 11:40:58 AM | BUY | 905 | $ 6.48 | $ 5,863 | 204,723 | |
| [1004] | Constantin, Edward | Trade | 10/27/2021 | 11:40:59 AM | BUY | 900 | $ 6.50 | $ 5,849 | 205,623 | |
| [1005] | Constantin, Edward | Trade | 10/27/2021 | 11:41:00 AM | BUY | 605 | $ 6.52 | $ 3,945 | 206,228 | |
| [1006] | Constantin, Edward | Trade | 10/27/2021 | 11:44:21 AM | BUY | 4 | $ 6.47 | $ 26 | 206,232 | |
| [1007] | Constantin, Edward | Trade | 10/27/2021 | 11:44:24 AM | BUY | 900 | $ 6.54 | $ 5,886 | 207,132 | |
| [1008] | Constantin, Edward | Trade | 10/27/2021 | 11:44:25 AM | BUY | 25 | $ 6.55 | $ 164 | 207,157 | |
| [1009] | Constantin, Edward | Trade | 10/27/2021 | 11:44:27 AM | BUY | 7,860 | $ 6.61 | $ 51,962 | 215,017 | |
| [1010] | Constantin, Edward | Trade | 10/27/2021 | 11:44:28 AM | BUY | 2,000 | $ 6.61 | $ 13,227 | 217,017 | |
| [1011] | Constantin, Edward | Trade | 10/27/2021 | 11:44:30 AM | BUY | 1,565 | $ 6.65 | $ 10,401 | 218,582 | |
| [1012] | Constantin, Edward | Trade | 10/27/2021 | 11:44:31 AM | BUY | 11,435 | $ 6.69 | $ 76,499 | 230,017 | |
| [1013] | Constantin, Edward | Trade | 10/27/2021 | 11:44:33 AM | BUY | 1,000 | $ 6.69 | $ 6,688 | 231,017 | |
| [1014] | Constantin, Edward | Trade | 10/27/2021 | 11:44:34 AM | BUY | 2,133 | $ 6.70 | $ 14,294 | 233,150 | |
| [1015] | Constantin, Edward | Trade | 10/27/2021 | 11:44:35 AM | BUY | 4,000 | $ 6.71 | $ 26,844 | 237,150 | |
| [1016] | Constantin, Edward | Trade | 10/27/2021 | 11:44:37 AM | BUY | 3,054 | $ 6.74 | $ 20,598 | 240,204 | |
| [1017] | Constantin, Edward | Trade | 10/27/2021 | 11:44:38 AM | BUY | 250 | $ 6.80 | $ 1,699 | 240,454 | |
| [1018] | Constantin, Edward | Trade | 10/27/2021 | 11:44:40 AM | BUY | 1,801 | $ 6.81 | $ 12,257 | 242,255 | |
| [1019] | Constantin, Edward | Trade | 10/27/2021 | 11:44:41 AM | BUY | 13,973 | $ 6.81 | $ 95,156 | 256,228 | |
| [1020] | Hennessey, Mitchell | Trade | 10/27/2021 | 11:45:08 AM | BUY | 20,000 | $ 6.70 | $ 134,000 | 20,000 | |
| [1021] | Hennessey, Mitchell | Discord Post | 10/27/2021 | 11:45:44 AM | CNTX testing vwap | | | | | |
| [1022] | Hennessey, Mitchell | Trade | 10/27/2021 | 11:49:44 AM | SELL | (20,000) | $ 6.50 | $ (130,048) | - | $ (3,952) |
| [1023] | Constantin, Edward | Trade | 10/27/2021 | 11:50:33 AM | BUY | 1,000 | $ 6.54 | $ 6,540 | 257,228 | |
| [1024] | Constantin, Edward | Trade | 10/27/2021 | 11:50:36 AM | BUY | 2,250 | $ 6.54 | $ 14,712 | 259,478 | |
| [1025] | Constantin, Edward | Trade | 10/27/2021 | 12:35:52 PM | BUY | 400 | $ 6.64 | $ 2,656 | 259,878 | |
| [1026] | Constantin, Edward | Trade | 10/27/2021 | 12:35:55 PM | BUY | 7,700 | $ 6.64 | $ 51,128 | 267,578 | |
| [1027] | Constantin, Edward | Trade | 10/27/2021 | 12:36:40 PM | BUY | 2,000 | $ 6.64 | $ 13,280 | 269,578 | |
| [1028] | Constantin, Edward | Trade | 10/27/2021 | 12:36:56 PM | BUY | 550 | $ 6.64 | $ 3,652 | 270,128 | |
| [1029] | Constantin, Edward | Trade | 10/27/2021 | 12:37:12 PM | BUY | 15 | $ 6.64 | $ 100 | 270,143 | |
| [1030] | Constantin, Edward | Trade | 10/27/2021 | 12:37:44 PM | BUY | 131 | $ 6.64 | $ 870 | 270,274 | |
| [1031] | Constantin, Edward | Trade | 10/27/2021 | 12:37:55 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 271,274 | |
| [1032] | Constantin, Edward | Trade | 10/27/2021 | 12:38:57 PM | BUY | 250 | $ 6.64 | $ 1,660 | 271,524 | |
| [1033] | Constantin, Edward | Trade | 10/27/2021 | 12:39:28 PM | BUY | 198 | $ 6.64 | $ 1,315 | 271,722 | |
| [1034] | Constantin, Edward | Trade | 10/27/2021 | 12:39:33 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 272,722 | |
| [1035] | Constantin, Edward | Trade | 10/27/2021 | 12:39:34 PM | BUY | 960 | $ 6.64 | $ 6,374 | 273,682 | |
| [1036] | Constantin, Edward | Trade | 10/27/2021 | 12:39:49 PM | BUY | 990 | $ 6.64 | $ 6,574 | 274,672 | |
| [1037] | Constantin, Edward | Trade | 10/27/2021 | 12:39:52 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 275,672 | |
| [1038] | Constantin, Edward | Trade | 10/27/2021 | 12:40:24 PM | BUY | 500 | $ 6.64 | $ 3,320 | 276,172 | |
| [1039] | Constantin, Edward | Trade | 10/27/2021 | 12:41:37 PM | BUY | 50 | $ 6.64 | $ 332 | 276,222 | |
| [1040] | Constantin, Edward | Trade | 10/27/2021 | 12:44:22 PM | BUY | 35 | $ 6.64 | $ 232 | 276,257 | |
| [1041] | Constantin, Edward | Trade | 10/27/2021 | 12:44:58 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 277,257 | |
| [1042] | Constantin, Edward | Trade | 10/27/2021 | 12:45:22 PM | BUY | 2,221 | $ 6.64 | $ 14,747 | 279,478 | |
| [1043] | Constantin, Edward | Trade | 10/27/2021 | 12:46:37 PM | BUY | 10 | $ 6.54 | $ 65 | 279,488 | |
| [1044] | Constantin, Edward | Trade | 10/27/2021 | 12:48:35 PM | BUY | 100 | $ 6.54 | $ 654 | 279,588 | |
| [1045] | Constantin, Edward | Trade | 10/27/2021 | 12:49:02 PM | BUY | 5 | $ 6.54 | $ 33 | 279,593 | |
| [1046] | Constantin, Edward | Trade | 10/27/2021 | 12:49:03 PM | BUY | 500 | $ 6.54 | $ 3,270 | 280,093 | |
| [1047] | Constantin, Edward | Trade | 10/27/2021 | 12:49:41 PM | BUY | 50 | $ 6.54 | $ 327 | 280,143 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1048] | Constantin, Edward | Trade | 10/27/2021 | 12:50:14 PM | BUY | 64 | $ 6.54 | $ 419 | 280,207 | |
| [1049] | Constantin, Edward | Trade | 10/27/2021 | 12:50:40 PM | BUY | 105 | $ 6.54 | $ 687 | 280,312 | |
| [1050] | Constantin, Edward | Trade | 10/27/2021 | 12:50:43 PM | BUY | 8 | $ 6.54 | $ 52 | 280,320 | |
| [1051] | Constantin, Edward | Trade | 10/27/2021 | 12:50:54 PM | BUY | 1 | $ 6.54 | $ 7 | 280,321 | |
| [1052] | Constantin, Edward | Trade | 10/27/2021 | 12:51:05 PM | BUY | 400 | $ 6.54 | $ 2,616 | 280,721 | |
| [1053] | Constantin, Edward | Trade | 10/27/2021 | 12:51:13 PM | BUY | 14,600 | $ 6.54 | $ 95,484 | 295,321 | |
| [1054] | Constantin, Edward | Trade | 10/27/2021 | 12:54:04 PM | BUY | 550 | $ 6.54 | $ 3,597 | 295,871 | |
| [1055] | Constantin, Edward | Trade | 10/27/2021 | 12:54:43 PM | BUY | 49 | $ 6.54 | $ 320 | 295,920 | |
| [1056] | Constantin, Edward | Trade | 10/27/2021 | 12:54:47 PM | BUY | 1,200 | $ 6.54 | $ 7,848 | 297,120 | |
| [1057] | Constantin, Edward | Trade | 10/27/2021 | 12:55:09 PM | BUY | 248 | $ 6.54 | $ 1,622 | 297,368 | |
| [1058] | Constantin, Edward | Trade | 10/27/2021 | 12:55:40 PM | BUY | 10 | $ 6.54 | $ 65 | 297,378 | |
| [1059] | Constantin, Edward | Trade | 10/27/2021 | 01:00:00 PM | BUY | 10 | $ 6.54 | $ 65 | 297,388 | |
| [1060] | Constantin, Edward | Trade | 10/27/2021 | 01:32:19 PM | BUY | 2 | $ 6.54 | $ 13 | 297,390 | |
| [1061] | Constantin, Edward | Trade | 10/27/2021 | 02:14:29 PM | BUY | 99 | $ 6.54 | $ 647 | 297,489 | |
| [1062] | Constantin, Edward | Trade | 10/27/2021 | 02:14:44 PM | BUY | 54 | $ 6.54 | $ 353 | 297,543 | |
| [1063] | Constantin, Edward | Trade | 10/27/2021 | 02:16:20 PM | BUY | 600 | $ 6.54 | $ 3,924 | 298,143 | |
| [1064] | Constantin, Edward | Trade | 10/27/2021 | 02:17:45 PM | BUY | 241 | $ 6.54 | $ 1,576 | 298,384 | |
| [1065] | Constantin, Edward | Trade | 10/27/2021 | 02:17:49 PM | BUY | 17,844 | $ 6.54 | $ 116,700 | 316,228 | |
| [1066] | Constantin, Edward | Trade | 10/27/2021 | 02:18:45 PM | BUY | 20,000 | $ 6.55 | $ 131,040 | 336,228 | |
| [1067] | Constantin, Edward | Trade | 10/28/2021 | 09:50:10 AM | BUY | 10,000 | $ 6.42 | $ 64,241 | 346,228 | |
| [1068] | Cooperman, Tom | Discord Post | 10/28/2021 | 10:48:25 AM | Took $MRAI as a short term swing. Low float brand new IPO. like CYN and CNTX and NTRB for us etc. these get wild. was 7 in premarket and came down so think we see nice moves on it as a swing in the short term. these low float IPOS have all been going stupid shortly after they get listed. | | | | | |
| [1069] | Cooperman, Tom | Twitter Post | 10/28/2021 | 10:48:43 AM | Took $MRAI as a short term swing. Low float brand new IPO. like CYN and CNTX and NTRB for us etc. these get wild. was 7 in premarket and came down so think we see nice moves on it as a swing in the short term. | | | | | |
| [1070] | Cooperman, Tom | Discord Post | 10/28/2021 | 10:53:51 AM | yerr itll go dumb when it goes. they all went . CYN CNTX we were early on them all MRAI no differint | | | | | |
| [1071] | Constantin, Edward | Trade | 10/28/2021 | 10:55:48 AM | BUY | 5,000 | $ 6.31 | $ 31,550 | 351,228 | |
| [1072] | Cooperman, Tom | Twitter Post | 10/28/2021 | 10:58:13 AM | wont mention it a ton or give crazy PT just know CYN CNTX NTRB etc we were early and we banked. this the same =) not a day trade. dont @ me &lt;3 haha https://t.co/u75JkyQgTa | | | | | |
| [1073] | Constantin, Edward | Trade | 10/28/2021 | 11:10:46 AM | BUY | 5,340 | $ 6.24 | $ 33,322 | 356,568 | |
| [1074] | Constantin, Edward | Trade | 10/28/2021 | 11:36:22 AM | BUY | 4,567 | $ 6.24 | $ 28,498 | 361,135 | |
| [1075] | Constantin, Edward | Trade | 10/28/2021 | 11:37:12 AM | BUY | 4,829 | $ 6.24 | $ 30,133 | 365,964 | |
| [1076] | Constantin, Edward | Trade | 10/28/2021 | 11:37:16 AM | BUY | 3,290 | $ 6.24 | $ 20,530 | 369,254 | |
| [1077] | Constantin, Edward | Trade | 10/28/2021 | 11:37:36 AM | BUY | 5,070 | $ 6.24 | $ 31,637 | 374,324 | |
| [1078] | Constantin, Edward | Trade | 10/28/2021 | 11:37:47 AM | BUY | 5,000 | $ 6.24 | $ 31,200 | 379,324 | |
| [1079] | Constantin, Edward | Trade | 10/28/2021 | 11:37:50 AM | BUY | 300 | $ 6.24 | $ 1,872 | 379,624 | |
| [1080] | Constantin, Edward | Trade | 10/28/2021 | 11:37:53 AM | BUY | 200 | $ 6.24 | $ 1,248 | 379,824 | |
| [1081] | Constantin, Edward | Trade | 10/28/2021 | 11:38:07 AM | BUY | 6,150 | $ 6.24 | $ 38,376 | 385,974 | |
| [1082] | Constantin, Edward | Trade | 10/28/2021 | 11:38:08 AM | BUY | 4,965 | $ 6.24 | $ 30,982 | 390,939 | |
| [1083] | Constantin, Edward | Trade | 10/28/2021 | 11:38:09 AM | BUY | 300 | $ 6.24 | $ 1,872 | 391,239 | |
| [1084] | Constantin, Edward | Trade | 10/28/2021 | 11:38:10 AM | BUY | 300 | $ 6.24 | $ 1,872 | 391,539 | |
| [1085] | Constantin, Edward | Trade | 10/28/2021 | 11:38:12 AM | BUY | 2,008 | $ 6.24 | $ 12,530 | 393,547 | |
| [1086] | Constantin, Edward | Trade | 10/28/2021 | 11:38:13 AM | BUY | 800 | $ 6.24 | $ 4,992 | 394,347 | |
| [1087] | Constantin, Edward | Trade | 10/28/2021 | 11:39:20 AM | BUY | 73 | $ 6.24 | $ 456 | 394,420 | |
| [1088] | Constantin, Edward | Trade | 10/28/2021 | 11:39:23 AM | BUY | 5,010 | $ 6.24 | $ 31,262 | 399,430 | |
| [1089] | Constantin, Edward | Trade | 10/28/2021 | 11:39:30 AM | BUY | 1,798 | $ 6.24 | $ 11,220 | 401,228 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1090] | Constantin, Edward | Trade | 10/28/2021 | 11:42:58 AM | BUY | 50,000 | $ 6.01 | $ 300,628 | 451,228 | |
| [1091] | Constantin, Edward | Trade | 10/28/2021 | 11:44:26 AM | BUY | 350 | $ 5.96 | $ 2,086 | 451,578 | |
| [1092] | Constantin, Edward | Trade | 10/28/2021 | 12:42:58 PM | BUY | 7,800 | $ 6.07 | $ 47,346 | 459,378 | |
| [1093] | Constantin, Edward | Trade | 10/28/2021 | 12:43:17 PM | BUY | 50 | $ 6.06 | $ 303 | 459,428 | |
| [1094] | Constantin, Edward | Trade | 10/28/2021 | 12:43:26 PM | BUY | 2,077 | $ 6.06 | $ 12,581 | 461,505 | |
| [1095] | Constantin, Edward | Trade | 10/28/2021 | 12:44:02 PM | BUY | 73 | $ 6.07 | $ 443 | 461,578 | |
| [1096] | Constantin, Edward | Trade | 10/28/2021 | 12:54:29 PM | BUY | 455 | $ 5.96 | $ 2,712 | 462,033 | |
| [1097] | Constantin, Edward | Trade | 10/28/2021 | 12:54:49 PM | BUY | 324 | $ 5.96 | $ 1,931 | 462,357 | |
| [1098] | Constantin, Edward | Trade | 10/28/2021 | 12:54:51 PM | BUY | 18 | $ 5.96 | $ 107 | 462,375 | |
| [1099] | Constantin, Edward | Trade | 10/28/2021 | 12:55:03 PM | BUY | 2,500 | $ 5.96 | $ 14,900 | 464,875 | |
| [1100] | Constantin, Edward | Trade | 10/28/2021 | 12:56:43 PM | BUY | 1,200 | $ 5.96 | $ 7,152 | 466,075 | |
| [1101] | Constantin, Edward | Trade | 10/28/2021 | 12:56:47 PM | BUY | 1,225 | $ 5.96 | $ 7,301 | 467,300 | |
| [1102] | Constantin, Edward | Trade | 10/28/2021 | 12:56:57 PM | BUY | 2,227 | $ 5.96 | $ 13,273 | 469,527 | |
| [1103] | Constantin, Edward | Trade | 10/28/2021 | 12:57:32 PM | BUY | 300 | $ 5.96 | $ 1,788 | 469,827 | |
| [1104] | Constantin, Edward | Trade | 10/28/2021 | 12:58:52 PM | BUY | 875 | $ 5.96 | $ 5,215 | 470,702 | |
| [1105] | Constantin, Edward | Trade | 10/28/2021 | 12:59:44 PM | BUY | 126 | $ 5.96 | $ 751 | 470,828 | |
| [1106] | Constantin, Edward | Trade | 10/28/2021 | 12:59:46 PM | BUY | 100 | $ 5.96 | $ 596 | 470,928 | |
| [1107] | Constantin, Edward | Trade | 10/28/2021 | 12:59:51 PM | BUY | 500 | $ 5.96 | $ 2,980 | 471,428 | |
| [1108] | Constantin, Edward | Trade | 10/28/2021 | 01:00:23 PM | BUY | 522 | $ 5.96 | $ 3,111 | 471,950 | |
| [1109] | Constantin, Edward | Trade | 10/28/2021 | 01:00:29 PM | BUY | 2 | $ 5.96 | $ 12 | 471,952 | |
| [1110] | Constantin, Edward | Trade | 10/28/2021 | 01:00:35 PM | BUY | 1,900 | $ 5.96 | $ 11,324 | 473,852 | |
| [1111] | Constantin, Edward | Trade | 10/28/2021 | 01:00:38 PM | BUY | 100 | $ 5.96 | $ 596 | 473,952 | |
| [1112] | Constantin, Edward | Trade | 10/28/2021 | 01:00:51 PM | BUY | 100 | $ 5.96 | $ 596 | 474,052 | |
| [1113] | Constantin, Edward | Trade | 10/28/2021 | 01:00:56 PM | BUY | 20 | $ 5.96 | $ 119 | 474,072 | |
| [1114] | Constantin, Edward | Trade | 10/28/2021 | 01:01:09 PM | BUY | 75 | $ 5.96 | $ 447 | 474,147 | |
| [1115] | Constantin, Edward | Trade | 10/28/2021 | 01:01:12 PM | BUY | 1,074 | $ 5.96 | $ 6,401 | 475,221 | |
| [1116] | Constantin, Edward | Trade | 10/28/2021 | 01:01:14 PM | BUY | 100 | $ 5.96 | $ 596 | 475,321 | |
| [1117] | Constantin, Edward | Trade | 10/28/2021 | 01:01:17 PM | BUY | 100 | $ 5.96 | $ 596 | 475,421 | |
| [1118] | Constantin, Edward | Trade | 10/28/2021 | 01:01:21 PM | BUY | 200 | $ 5.96 | $ 1,192 | 475,621 | |
| [1119] | Constantin, Edward | Trade | 10/28/2021 | 01:01:26 PM | BUY | 200 | $ 5.96 | $ 1,192 | 475,821 | |
| [1120] | Constantin, Edward | Trade | 10/28/2021 | 01:01:31 PM | BUY | 100 | $ 5.96 | $ 596 | 475,921 | |
| [1121] | Constantin, Edward | Trade | 10/28/2021 | 01:01:33 PM | BUY | 100 | $ 5.96 | $ 596 | 476,021 | |
| [1122] | Constantin, Edward | Trade | 10/28/2021 | 01:01:35 PM | BUY | 100 | $ 5.96 | $ 596 | 476,121 | |
| [1123] | Constantin, Edward | Trade | 10/28/2021 | 01:01:38 PM | BUY | 200 | $ 5.96 | $ 1,192 | 476,321 | |
| [1124] | Constantin, Edward | Trade | 10/28/2021 | 01:01:43 PM | BUY | 100 | $ 5.96 | $ 596 | 476,421 | |
| [1125] | Constantin, Edward | Trade | 10/28/2021 | 01:01:44 PM | BUY | 107 | $ 5.96 | $ 638 | 476,528 | |
| [1126] | Constantin, Edward | Trade | 10/28/2021 | 01:01:47 PM | BUY | 100 | $ 5.96 | $ 596 | 476,628 | |
| [1127] | Constantin, Edward | Trade | 10/28/2021 | 01:01:50 PM | BUY | 100 | $ 5.96 | $ 596 | 476,728 | |
| [1128] | Constantin, Edward | Trade | 10/28/2021 | 01:01:52 PM | BUY | 100 | $ 5.96 | $ 596 | 476,828 | |
| [1129] | Constantin, Edward | Trade | 10/28/2021 | 01:01:56 PM | BUY | 200 | $ 5.96 | $ 1,192 | 477,028 | |
| [1130] | Constantin, Edward | Trade | 10/28/2021 | 01:01:57 PM | BUY | 1,200 | $ 5.96 | $ 7,152 | 478,228 | |
| [1131] | Constantin, Edward | Trade | 10/28/2021 | 01:01:59 PM | BUY | 100 | $ 5.96 | $ 596 | 478,328 | |
| [1132] | Constantin, Edward | Trade | 10/28/2021 | 01:02:01 PM | BUY | 120 | $ 5.96 | $ 715 | 478,448 | |
| [1133] | Constantin, Edward | Trade | 10/28/2021 | 01:02:05 PM | BUY | 100 | $ 5.96 | $ 596 | 478,548 | |
| [1134] | Constantin, Edward | Trade | 10/28/2021 | 01:02:06 PM | BUY | 100 | $ 5.96 | $ 596 | 478,648 | |
| [1135] | Constantin, Edward | Trade | 10/28/2021 | 01:02:09 PM | BUY | 100 | $ 5.96 | $ 596 | 478,748 | |
| [1136] | Constantin, Edward | Trade | 10/28/2021 | 01:02:11 PM | BUY | 100 | $ 5.96 | $ 596 | 478,848 | |
| [1137] | Constantin, Edward | Trade | 10/28/2021 | 01:02:22 PM | BUY | 100 | $ 5.96 | $ 596 | 478,948 | |
| [1138] | Constantin, Edward | Trade | 10/28/2021 | 01:02:25 PM | BUY | 929 | $ 5.97 | $ 5,545 | 479,877 | |
| [1139] | Constantin, Edward | Trade | 10/28/2021 | 01:12:37 PM | BUY | 1,025 | $ 5.97 | $ 6,119 | 480,902 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1140] | Constantin, Edward | Trade | 10/28/2021 | 01:12:50 PM | BUY | 5,000 | $ 5.99 | $ 29,939 | 485,902 | |
| [1141] | Constantin, Edward | Trade | 10/28/2021 | 01:14:25 PM | BUY | 1,900 | $ 5.97 | $ 11,343 | 487,802 | |
| [1142] | Constantin, Edward | Trade | 10/28/2021 | 01:14:47 PM | BUY | 1,146 | $ 5.97 | $ 6,842 | 488,948 | |
| [1143] | Constantin, Edward | Trade | 10/28/2021 | 01:15:56 PM | BUY | 98 | $ 5.96 | $ 584 | 489,046 | |
| [1144] | Constantin, Edward | Trade | 10/28/2021 | 01:16:05 PM | BUY | 95 | $ 5.96 | $ 566 | 489,141 | |
| [1145] | Constantin, Edward | Trade | 10/28/2021 | 01:16:10 PM | BUY | 320 | $ 5.96 | $ 1,907 | 489,461 | |
| [1146] | Constantin, Edward | Trade | 10/28/2021 | 01:16:12 PM | BUY | 100 | $ 5.96 | $ 596 | 489,561 | |
| [1147] | Constantin, Edward | Trade | 10/28/2021 | 01:16:14 PM | BUY | 100 | $ 5.96 | $ 596 | 489,661 | |
| [1148] | Constantin, Edward | Trade | 10/28/2021 | 01:16:17 PM | BUY | 100 | $ 5.96 | $ 596 | 489,761 | |
| [1149] | Constantin, Edward | Trade | 10/28/2021 | 01:16:19 PM | BUY | 500 | $ 5.96 | $ 2,980 | 490,261 | |
| [1150] | Constantin, Edward | Trade | 10/28/2021 | 01:16:20 PM | BUY | 100 | $ 5.96 | $ 596 | 490,361 | |
| [1151] | Constantin, Edward | Trade | 10/28/2021 | 01:16:21 PM | BUY | 100 | $ 5.96 | $ 596 | 490,461 | |
| [1152] | Constantin, Edward | Trade | 10/28/2021 | 01:16:23 PM | BUY | 767 | $ 5.96 | $ 4,571 | 491,228 | |
| [1153] | Knight, Daniel | Trade | 10/28/2021 | 01:17:45 PM | BUY | 4,830 | $ 5.95 | $ 28,741 | 5,680 | |
| [1154] | Knight, Daniel | Trade | 10/28/2021 | 01:17:55 PM | BUY | 5,000 | $ 6.01 | $ 30,050 | 10,680 | |
| [1155] | Knight, Daniel | Trade | 10/28/2021 | 01:18:07 PM | BUY | 2,110 | $ 5.99 | $ 12,639 | 12,790 | |
| [1156] | Knight, Daniel | Trade | 10/28/2021 | 01:18:10 PM | BUY | 390 | $ 5.99 | $ 2,336 | 13,180 | |
| [1157] | Cooperman, Tom | Trade | 10/28/2021 | 01:19:00 PM | BUY | 15,000 | $ 6.04 | $ 90,581 | 15,000 | |
| [1158] | Knight, Daniel | Trade | 10/28/2021 | 01:22:01 PM | SELL | (500) | $ 6.03 | $ (3,015) | 12,680 | $ (230) |
| [1159] | Knight, Daniel | Trade | 10/28/2021 | 01:22:09 PM | SELL | (1,000) | $ 6.07 | $ (6,070) | 11,680 | $ (74) |
| [1160] | Knight, Daniel | Trade | 10/28/2021 | 01:30:27 PM | SELL | (580) | $ 6.01 | $ (3,486) | 11,100 | $ 35 |
| [1161] | Knight, Daniel | Trade | 10/28/2021 | 01:38:19 PM | SELL | (100) | $ 6.10 | $ (610) | 11,000 | $ 15 |
| [1162] | Knight, Daniel | Trade | 10/28/2021 | 01:38:44 PM | SELL | (500) | $ 6.15 | $ (3,074) | 10,500 | $ 99 |
| [1163] | Knight, Daniel | Trade | 10/28/2021 | 01:40:50 PM | SELL | (250) | $ 6.18 | $ (1,545) | 10,250 | $ 57 |
| [1164] | Knight, Daniel | Trade | 10/28/2021 | 01:44:17 PM | SELL | (250) | $ 6.17 | $ (1,543) | 10,000 | $ 55 |
| [1165] | Knight, Daniel | Trade | 10/28/2021 | 01:44:37 PM | SELL | (100) | $ 6.18 | $ (618) | 9,900 | $ 23 |
| [1166] | Knight, Daniel | Trade | 10/28/2021 | 01:44:44 PM | SELL | (200) | $ 6.18 | $ (1,236) | 9,700 | $ 46 |
| [1167] | Knight, Daniel | Trade | 10/28/2021 | 01:46:28 PM | SELL | (100) | $ 6.17 | $ (617) | 9,600 | $ 22 |
| [1168] | Knight, Daniel | Trade | 10/28/2021 | 01:46:30 PM | SELL | (5) | $ 6.19 | $ (31) | 9,595 | $ 1 |
| [1169] | Knight, Daniel | Trade | 10/28/2021 | 01:46:33 PM | SELL | (100) | $ 6.18 | $ (618) | 9,495 | $ 23 |
| [1170] | Knight, Daniel | Trade | 10/28/2021 | 01:48:27 PM | SELL | (495) | $ 6.19 | $ (3,064) | 9,000 | $ 119 |
| [1171] | Knight, Daniel | Trade | 10/28/2021 | 01:54:57 PM | SELL | (300) | $ 6.17 | $ (1,851) | 8,700 | $ 66 |
| [1172] | Knight, Daniel | Trade | 10/28/2021 | 03:39:58 PM | SELL | (350) | $ 6.22 | $ (2,177) | 8,350 | $ 94 |
| [1173] | Cooperman, Tom | Trade | 10/28/2021 | 03:40:00 PM | SELL | (15,000) | $ 6.18 | $ (92,732) | - | $ 2,150 |
| [1174] | Knight, Daniel | Trade | 10/28/2021 | 07:50:13 PM | BUY | 350 | $ 6.07 | $ 2,125 | 8,700 | |
| [1175] | Knight, Daniel | Trade | 10/28/2021 | 07:52:34 PM | BUY | 300 | $ 6.00 | $ 1,800 | 9,000 | |
| [1176] | Knight, Daniel | Trade | 10/29/2021 | 10:10:27 AM | BUY | 750 | $ 5.71 | $ 4,283 | 9,750 | |
| [1177] | Knight, Daniel | Trade | 10/29/2021 | 10:11:18 AM | BUY | 250 | $ 5.68 | $ 1,420 | 10,000 | |
| [1178] | Knight, Daniel | Trade | 10/29/2021 | 03:21:26 PM | BUY | 250 | $ 5.82 | $ 1,455 | 10,250 | |
| [1179] | Cooperman, Tom | Twitter Post | 10/31/2021 | 11:29:11 PM | RT @Serghei21002969: @ohheytommy Bro,Don't forget to include CNTX for https://t.co/xTveWr3jHv know exactly when it's gonna go don't be quie... | | | | | | |
| [1180] | Knight, Daniel | Trade | 11/01/2021 | 09:53:35 AM | SELL | (200) | $ 5.98 | $ (1,196) | 10,050 | $ 6 |
| [1181] | Knight, Daniel | Trade | 11/01/2021 | 01:38:26 PM | BUY | 200 | $ 5.73 | $ 1,146 | 10,250 | |
| [1182] | Knight, Daniel | Trade | 11/01/2021 | 01:38:33 PM | BUY | 200 | $ 5.73 | $ 1,146 | 10,450 | |
| [1183] | Knight, Daniel | Trade | 11/01/2021 | 01:38:45 PM | BUY | 700 | $ 5.73 | $ 4,011 | 11,150 | |
| [1184] | Knight, Daniel | Trade | 11/01/2021 | 01:41:54 PM | SELL | (450) | $ 5.72 | $ (2,574) | 10,700 | $ (104) |
| [1185] | Knight, Daniel | Trade | 11/01/2021 | 01:46:18 PM | SELL | (500) | $ 5.86 | $ (2,932) | 10,200 | $ (61) |
| [1186] | Knight, Daniel | Trade | 11/01/2021 | 03:39:13 PM | BUY | 500 | $ 5.63 | $ 2,815 | 10,700 | |
| [1187] | Knight, Daniel | Trade | 11/01/2021 | 03:44:10 PM | BUY | 500 | $ 5.56 | $ 2,780 | 11,200 | |
| [1188] | Knight, Daniel | Trade | 11/01/2021 | 03:58:10 PM | BUY | 400 | $ 5.56 | $ 2,224 | 11,600 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1189] | Constantin, Edward | Trade | 11/01/2021 | 06:35:44 PM | BUY | 1,902 | $ 5.50 | $ 10,461 | 493,130 | |
| [1190] | Knight, Daniel | Trade | 11/01/2021 | 06:37:23 PM | SELL | (400) | $ 5.80 | $ (2,320) | 11,200 | $ (84) |
| [1191] | Knight, Daniel | Trade | 11/01/2021 | 06:37:30 PM | SELL | (700) | $ 5.83 | $ (4,081) | 10,500 | $ (126) |
| [1192] | Knight, Daniel | Trade | 11/01/2021 | 06:39:01 PM | SELL | (750) | $ 5.76 | $ (4,320) | 9,750 | $ (187) |
| [1193] | Constantin, Edward | Trade | 11/02/2021 | 08:49:00 AM | BUY | 25,000 | $ 5.87 | $ 146,684 | 518,130 | |
| [1194] | Constantin, Edward | Trade | 11/02/2021 | 08:50:00 AM | BUY | 15,000 | $ 5.93 | $ 88,885 | 533,130 | |
| [1195] | Constantin, Edward | Trade | 11/02/2021 | 08:51:00 AM | BUY | 9,947 | $ 5.96 | $ 59,288 | 543,077 | |
| [1196] | Constantin, Edward | Trade | 11/02/2021 | 08:56:00 AM | SELL | (7,026) | $ 6.33 | $ (44,466) | 536,051 | $ 3,242 |
| [1197] | Constantin, Edward | Twitter Post | 11/02/2021 | 08:56:42 AM | SCNTX $12 - 14 https://t.co/JMUK4Cj4e7 | | | | | |



Seeking Alpha
Home > Stock Ideas > Long Ideas > Healthcare

**Context Therapeutics: A New Biotech Issue With A Low Valuation And Significant Potential**

Nov. 02, 2021 8:00 AM ET | Context Therapeutics Inc. (CNTX) | CKPT, GLSI, MREO... | 11 Comments | 4 Likes

George Crist
1.49K Followers

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1198] | Constantin, Edward | Trade | 11/02/2021 | 08:57:00 AM | SELL | (8,583) | $ 6.30 | $ (54,076) | 527,468 | $ 3,716 |
| [1199] | Constantin, Edward | Trade | 11/02/2021 | 08:58:00 AM | SELL | (5,000) | $ 6.12 | $ (30,618) | 522,468 | $ 1,281 |
| [1200] | Constantin, Edward | Trade | 11/02/2021 | 08:59:00 AM | SELL | (29,338) | $ 6.15 | $ (180,462) | 493,130 | $ 6,525 |
| [1201] | Knight, Daniel | Trade | 11/02/2021 | 09:26:50 AM | SELL | (750) | $ 6.10 | $ (4,576) | 9,000 | $ 68 |
| [1202] | Knight, Daniel | Trade | 11/02/2021 | 09:27:03 AM | SELL | (500) | $ 6.10 | $ (3,050) | 8,500 | $ 45 |
| [1203] | Knight, Daniel | Trade | 11/02/2021 | 09:27:57 AM | SELL | (500) | $ 6.11 | $ (3,055) | 8,000 | $ 50 |
| [1204] | Knight, Daniel | Trade | 11/02/2021 | 09:31:31 AM | SELL | (500) | $ 6.25 | $ (3,127) | 7,500 | $ 122 |
| [1205] | Knight, Daniel | Trade | 11/02/2021 | 09:31:40 AM | SELL | (250) | $ 6.25 | $ (1,563) | 7,250 | $ 60 |
| [1206] | Knight, Daniel | Trade | 11/02/2021 | 09:32:52 AM | SELL | (500) | $ 6.10 | $ (3,049) | 6,750 | $ 47 |
| [1207] | Knight, Daniel | Trade | 11/02/2021 | 09:38:55 AM | SELL | (750) | $ 5.97 | $ (4,478) | 6,000 | $ (14) |
| [1208] | Knight, Daniel | Trade | 11/02/2021 | 09:48:04 AM | SELL | (250) | $ 5.96 | $ (1,491) | 5,750 | $ (6) |
| [1209] | Knight, Daniel | Trade | 11/02/2021 | 10:26:51 AM | SELL | (200) | $ 6.36 | $ (1,272) | 5,550 | $ 74 |
| [1210] | Knight, Daniel | Trade | 11/02/2021 | 10:31:55 AM | SELL | (200) | $ 6.36 | $ (1,272) | 5,350 | $ 74 |
| [1211] | Constantin, Edward | Twitter Post | 11/02/2021 | 10:59:23 AM | SCNTX $CYN $MRAI added more today. Buy when it's ugly sell when it's pretty | | | | | |
| [1212] | Knight, Daniel | Trade | 11/02/2021 | 10:59:44 AM | SELL | (30) | $ 6.15 | $ (185) | 5,320 | $ 5 |
| [1213] | Knight, Daniel | Trade | 11/02/2021 | 10:59:45 AM | SELL | (220) | $ 6.15 | $ (1,353) | 5,100 | $ 35 |
| [1214] | Knight, Daniel | Trade | 11/02/2021 | 10:59:48 AM | SELL | (100) | $ 6.15 | $ (615) | 5,000 | $ 16 |
| [1215] | Knight, Daniel | Trade | 11/02/2021 | 01:27:00 PM | SELL | (250) | $ 6.45 | $ (1,613) | 4,750 | $ 115 |
| [1216] | Knight, Daniel | Trade | 11/02/2021 | 01:27:06 PM | SELL | (250) | $ 6.56 | $ (1,639) | 4,500 | $ 141 |
| [1217] | Knight, Daniel | Trade | 11/02/2021 | 01:27:18 PM | SELL | (100) | $ 6.46 | $ (646) | 4,400 | $ 47 |
| [1218] | Knight, Daniel | Trade | 11/02/2021 | 01:27:23 PM | SELL | (300) | $ 6.41 | $ (1,923) | 4,100 | $ 102 |
| [1219] | Constantin, Edward | Trade | 11/02/2021 | 01:28:52 PM | SELL | (30,000) | $ 6.31 | $ (189,281) | 463,130 | $ 37,548 |
| [1220] | Constantin, Edward | Trade | 11/02/2021 | 01:29:13 PM | SELL | (30,000) | $ 6.29 | $ (188,584) | 433,130 | $ 34,669 |
| [1221] | Constantin, Edward | Trade | 11/02/2021 | 01:30:25 PM | SELL | (30,000) | $ 6.25 | $ (187,585) | 403,130 | $ 37,575 |
| [1222] | Knight, Daniel | Trade | 11/02/2021 | 01:31:00 PM | SELL | (400) | $ 6.23 | $ (2,492) | 3,700 | $ 103 |
| [1223] | Knight, Daniel | Trade | 11/02/2021 | 01:57:40 PM | SELL | (500) | $ 6.22 | $ (3,112) | 3,200 | $ 257 |
| [1224] | Cooperman, Tom | Discord Post | 11/02/2021 | 03:08:46 PM | Taking a short term swing in $BFRI a brand new low float IPO have been watching it for a few days and under 4 seems cheap IMO i mentioned last week at 4 and it went to 5.90 wanted it to come down cheap for everyone. They have good revenues , good track record. had FDA APPROVAL two weeks ago and the new IPO theme is HOT. looking for a similar move with this that we had with the others like CYN , MRAI , CNTX etc. we were early on all these when they were CHEAP. | | | | | |
| [1225] | Knight, Daniel | Trade | 11/02/2021 | 03:47:40 PM | BUY | 300 | $ 5.90 | $ 1,769 | 3,500 | |
| [1226] | Constantin, Edward | Trade | 11/03/2021 | 11:33:25 AM | BUY | 5,000 | $ 5.99 | $ 29,950 | 408,130 | |
| [1227] | Constantin, Edward | Trade | 11/03/2021 | 11:33:33 AM | BUY | 500 | $ 6.00 | $ 2,998 | 408,630 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1228] | Constantin, Edward | Twitter Post | 11/04/2021 | 09:36:31 AM | $CYN $MRAI $CNTX add spots | | | | | |
| [1229] | Constantin, Edward | Trade | 11/04/2021 | 01:57:57 PM | BUY | 30,000 | $ 5.71 | $ 171,158 | 438,630 | |
| [1230] | Constantin, Edward | Trade | 11/04/2021 | 03:19:32 PM | BUY | 30,000 | $ 5.38 | $ 161,363 | 468,630 | |
| [1231] | Knight, Daniel | Trade | 11/04/2021 | 03:21:24 PM | BUY | 200 | $ 5.37 | $ 1,074 | 3,700 | |
| [1232] | Constantin, Edward | Trade | 11/04/2021 | 03:28:44 PM | BUY | 20,000 | $ 5.42 | $ 108,400 | 488,630 | |
| [1233] | Constantin, Edward | Twitter Post | 11/04/2021 | 03:31:48 PM | RT @LesAnderson72: Eating dips BAAAYBEEEE!! 🖼 @MrZackMorris $CNTX | | | | | |
| [1234] | Knight, Daniel | Trade | 11/04/2021 | 06:50:47 PM | SELL | (700) | $ 5.56 | $ (3,892) | 3,000 | $ (125) |
| [1235] | Constantin, Edward | Twitter Post | 11/05/2021 | 10:04:50 AM | $CNTX $CYN $MRAI holding full and adding on deep dips. $10+ | | | | | |
| [1236] | Constantin, Edward | Trade | 11/05/2021 | 10:47:47 AM | BUY | 200 | $ 5.44 | $ 1,089 | 488,830 | |
| [1237] | Constantin, Edward | Trade | 11/05/2021 | 10:49:10 AM | BUY | 300 | $ 5.45 | $ 1,635 | 489,130 | |
| [1238] | Constantin, Edward | Twitter Post | 11/06/2021 | 09:09:23 AM | $CYN $CNTX $MRAI all good entry prices. | | | | | |
| [1239] | Constantin, Edward | Twitter Post | 11/07/2021 | 04:53:42 PM | RT @ShinobiSignals: The reason stocks like $CNTX, $CYN, $MRAI, are being played by @MrZackMorris is because they are recent IPOs Meaning t… | | | | | |
| [1240] | Constantin, Edward | Trade | 11/08/2021 | 09:48:14 AM | SELL | (93,159) | $ 5.40 | $ (503,182) | 395,971 | $ (18,905) |
| [1241] | Constantin, Edward | Trade | 11/08/2021 | 09:48:56 AM | BUY | 30,000 | $ 5.59 | $ 167,724 | 425,971 | |
| [1242] | Constantin, Edward | Trade | 11/08/2021 | 10:52:07 AM | BUY | 500 | $ 5.54 | $ 2,770 | 426,471 | |
| [1243] | Constantin, Edward | Trade | 11/08/2021 | 11:54:31 AM | BUY | 8,730 | $ 5.70 | $ 49,761 | 435,201 | |
| [1244] | Constantin, Edward | Trade | 11/08/2021 | 11:56:41 AM | BUY | 200 | $ 5.70 | $ 1,140 | 435,401 | |
| [1245] | Constantin, Edward | Trade | 11/08/2021 | 11:57:09 AM | BUY | 129 | $ 5.70 | $ 735 | 435,530 | |
| [1246] | Constantin, Edward | Trade | 11/08/2021 | 11:59:27 AM | BUY | 941 | $ 5.70 | $ 5,364 | 436,471 | |
| [1247] | Knight, Daniel | Trade | 11/09/2021 | 11:24:52 AM | SELL | (500) | $ 5.60 | $ (2,801) | 2,500 | $ (64) |
| [1248] | Constantin, Edward | Twitter Post | 11/10/2021 | 03:09:06 PM | $CYN $CNTX $MRAI $METX swinging full | | | | | |
| [1249] | Constantin, Edward | Twitter Post | 11/11/2021 | 11:59:16 AM | $CYN $MRAI $CNTX buy when sad, sell when happy | | | | | |
| [1250] | Constantin, Edward | Twitter Post | 11/12/2021 | 09:40:16 AM | $CNTX add | | | | | |
| [1251] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:53 AM | BUY | 1,000 | $ 5.43 | $ 5,430 | 1,000 | |
| [1252] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:56 AM | BUY | 3,000 | $ 5.47 | $ 16,424 | 4,000 | |
| [1253] | Knight, Daniel | Trade | 11/12/2021 | 09:40:57 AM | SELL | (200) | $ 5.44 | $ (1,088) | 2,300 | $ (58) |
| [1254] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:57 AM | BUY | 3,000 | $ 5.48 | $ 16,439 | 7,000 | |
| [1255] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:58 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 8,000 | |
| [1256] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:59 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 9,000 | |
| [1257] | Matlock, Perry "PJ" | Discord Post | 11/12/2021 | 09:41:09 AM | CNTX loading | | | | | |
| [1258] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:54 AM | BUY | 2,000 | $ 5.45 | $ 10,906 | 11,000 | |
| [1259] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:55 AM | BUY | 6,000 | $ 5.46 | $ 32,789 | 17,000 | |
| [1260] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:56 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 18,000 | |
| [1261] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:57 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 19,000 | |
| [1262] | Matlock, Perry "PJ" | Discord Post | 11/12/2021 | 09:45:49 AM | CNTX going | | | | | |
| [1263] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:45:50 AM | SELL | (572) | $ 5.62 | $ (3,215) | 18,428 | $ 109 |
| [1264] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:45:58 AM | SELL | (1,887) | $ 5.60 | $ (10,567) | 16,541 | $ 255 |
| [1265] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:45:59 AM | SELL | (7,327) | $ 5.60 | $ (41,031) | 9,214 | $ 910 |
| [1266] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:08 AM | SELL | (2,303) | $ 5.63 | $ (12,966) | 6,911 | $ 395 |
| [1267] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:09 AM | SELL | (100) | $ 5.63 | $ (563) | 6,811 | $ 17 |
| [1268] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:20 AM | SELL | (800) | $ 5.63 | $ (4,504) | 6,011 | $ 132 |
| [1269] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:23 AM | SELL | (1,400) | $ 5.63 | $ (7,882) | 4,611 | $ 231 |
| [1270] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:27 AM | SELL | (3) | $ 5.63 | $ (17) | 4,608 | $ 0 |
| [1271] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:47:11 AM | SELL | (1,000) | $ 5.59 | $ (5,590) | 3,476 | $ 125 |
| [1272] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:47:13 AM | SELL | (132) | $ 5.59 | $ (738) | 3,476 | $ 17 |
| [1273] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:47:20 AM | SELL | (3,476) | $ 5.57 | $ (19,365) | - | $ 339 |
| [1274] | Sabo, Francis | Trade | 11/12/2021 | 10:40:29 AM | BUY | 8,400 | $ 5.34 | $ 44,815 | 8,400 | |
| [1275] | Sabo, Francis | Trade | 11/12/2021 | 10:40:30 AM | BUY | 4,200 | $ 5.34 | $ 22,428 | 12,600 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1276] | Sabo, Francis | Trade | 11/12/2021 | 10:40:51 AM | SELL | (4,200) | $ 5.41 | $ (22,708) | 8,400 | $ 300 |
| [1277] | Sabo, Francis | Trade | 11/12/2021 | 10:41:00 AM | SELL | (4,200) | $ 5.41 | $ (22,728) | 4,200 | $ 320 |
| [1278] | Sabo, Francis | Trade | 11/12/2021 | 10:41:07 AM | SELL | (2,100) | $ 5.41 | $ (11,361) | 2,100 | $ 147 |
| [1279] | Sabo, Francis | Trade | 11/12/2021 | 10:41:10 AM | SELL | (2,100) | $ 5.50 | $ (11,558) | - | $ 345 |
| [1280] | Constantin, Edward | Twitter Post | 11/12/2021 | 04:40:16 PM | $MRAI $CYN $CNTX nice green across the board. Yea I might have had some influence over that but we'll get 50 to 100% out of them. We bank together. I'm hard | | | | | |
| [1281] | Knight, Daniel | Trade | 11/16/2021 | 11:46:28 AM | | (300) | $ 5.02 | $ (1,505) | 2,000 | $ (214) |
| [1282] | Sabo, Francis | Trade | 11/16/2021 | 02:48:20 PM | BUY | 25,000 | $ 5.00 | $ 124,959 | 25,000 | |
| [1283] | Constantin, Edward | Twitter Post | 11/16/2021 | 03:08:48 PM | $CNTX still love it and holding full. | | | | | |
| [1284] | Sabo, Francis | Trade | 11/16/2021 | 03:37:31 PM | SELL | (4,049) | $ 4.89 | $ (19,800) | 20,951 | $ (439) |
| [1285] | Sabo, Francis | Trade | 11/16/2021 | 03:37:35 PM | SELL | (286) | $ 4.88 | $ (1,396) | 20,665 | $ (34) |
| [1286] | Sabo, Francis | Trade | 11/16/2021 | 03:41:24 PM | SELL | (4,200) | $ 4.89 | $ (20,517) | 16,465 | $ (476) |
| [1287] | Sabo, Francis | Trade | 11/16/2021 | 03:41:28 PM | SELL | (4,200) | $ 4.86 | $ (20,402) | 12,265 | $ (591) |
| [1288] | Sabo, Francis | Trade | 11/16/2021 | 03:41:29 PM | SELL | (4,200) | $ 4.84 | $ (20,348) | 8,065 | $ (645) |
| [1289] | Sabo, Francis | Trade | 11/16/2021 | 03:41:30 PM | SELL | (4,200) | $ 4.83 | $ (20,292) | 3,865 | $ (701) |
| [1290] | Sabo, Francis | Trade | 11/16/2021 | 03:41:33 PM | SELL | (3,865) | $ 4.82 | $ (18,632) | - | $ (686) |
| [1291] | Constantin, Edward | Twitter Post | 11/16/2021 | 05:46:59 PM | @SchefflerTyler MRAI CNTX | | | | | |
| [1292] | Constantin, Edward | Twitter Post | 11/16/2021 | 08:22:52 PM | @Mehdizheim MRAI CNTX CYN good entries | | | | | |
| [1293] | Knight, Daniel | Trade | 11/17/2021 | 12:29:32 PM | SELL | (500) | $ 4.97 | $ (2,486) | 1,500 | $ (339) |
| [1294] | Knight, Daniel | Trade | 11/18/2021 | 09:44:32 AM | SELL | (1,500) | $ 4.78 | $ (7,170) | - | $ (1,239) |
| [1295] | Constantin, Edward | Twitter Post | 11/19/2021 | 09:16:05 AM | RT @TraderTexMex: $CNTX Context Therapeutics® to Present Clinical Data on ONA-XR in Breast Cancer at 2021 San Antonio Breast Cancer Symposi… | | | | | |
| [1296] | Constantin, Edward | Twitter Post | 11/19/2021 | 09:35:06 AM | $CNTX I'm swinging for $10+ | | | | | |
| [1297] | Constantin, Edward | Twitter Post | 11/19/2021 | 10:30:51 AM | $TIVC $PETV $MRAI $CNTX $CYN $STRN swinging for 100% + Paytience, rinse and repeat. This is how we will all be consistent. If it's running already then wait for the ugly days because they always come. | | | | | |
| [1298] | Constantin, Edward | Twitter Post | 11/29/2021 | 11:38:35 AM | RT @Alpha__Picks: Context Therapeutics should be on watch as the price holds and looks set for a quick move higher.<br>$CNTX<br>https://t.co/x0f… | | | | | |
| [1299] | Constantin, Edward | Twitter Post | 11/29/2021 | 04:11:36 PM | RT @Starstock_: $CNTX<br>Context Therapeutics to present clinical data related to breast cancer at the SABCS event Dec 7-10. Remember when $G… | | | | | |
| [1300] | Constantin, Edward | Twitter Post | 11/30/2021 | 09:19:08 AM | RT @Maximus_Holla: $CNTX have another Data beside that that Dec 8 one<br>The Phase 2 Ovarian Cancer! can be any day! https://t.co/8UOAEabjp4 | | | | | |
| [1301] | Constantin, Edward | Twitter Post | 11/30/2021 | 03:56:11 PM | RT @HO_LEE_CHIT_: $CNTX - 👀 https://t.co/esaGqzPo79 | | | | | |
| [1302] | Constantin, Edward | Twitter Post | 11/30/2021 | 04:01:03 PM | RT @RojasBarcenass: Gracias Zacarías Morales @MrZackMorris eres un estafador.<br>$CNTX https://t.co/bDLpOpDsoZ | | | | | |
| [1303] | Constantin, Edward | Twitter Post | 11/30/2021 | 04:04:46 PM | $CNTX says the float is under 300K. I don't believe it but it's still super low. It will get wild with good news. https://t.co/f87C04MJOM | | | | | |
| [1304] | Constantin, Edward | Twitter Post | 11/30/2021 | 04:19:43 PM | $CNTX https://t.co/NKettmg3FaO | | | | | |
| [1305] | Constantin, Edward | Twitter Post | 11/30/2021 | 05:38:50 PM | RT @mr_nguyen__: $CNTX I love big Boobs ☐ | | | | | |
| [1306] | Constantin, Edward | Twitter Post | 12/01/2021 | 09:17:36 AM | RT @HO_LEE_CHIT_: @lizehtrades @Gambiste1 @MrZackMorris<br>https://t.co/CeroqUxy4E - Sneak Peak Video From $CNTX CEO | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1307] | Matlock, Perry "PJ" | Discord Post | 12/01/2021 | 09:17:59 AM | ```Top Positive News Movers Premarket:<br>OP: +77% Commencement of Trading on the Nasdaq Capital Market<br>SLHG: +28% Present At The Benchmark Company's Discovery One on One Virtual<br>Video Investor<br>MKD: +23% MKD sets up JV in Electric Trucks arena<br>CNTX: +22% Momentum Mover<br>ARDX: +21% Upgraded to BUY @ Ladenburg<br>BRTX: +19% Initiated BUY @ Roth<br>VBIV: +15% FDA Approval of PreHevbrio:tm: for the Prevention of Hepatitis B in<br>Adults<br>ICCM: +14% Momentum Mover<br>AUVI: +13% Continues Global Expansion with Airocide(R) Installations in Thailand at<br>the Acclaimed Armed Forces Research Institute of Medical Sciences ("AFRIMS")``` | | | | | |
| [1308] | Constantin, Edward | Trade | 12/01/2021 | 09:31:23 AM | SELL | (20,000) | $ 8.12 | $ (162,332) | 416,471 | $ 29,493 |
| [1309] | Constantin, Edward | Trade | 12/01/2021 | 09:31:37 AM | SELL | (20,000) | $ 8.10 | $ (162,021) | 396,471 | $ 29,816 |
| [1310] | Constantin, Edward | Trade | 12/01/2021 | 09:33:14 AM | SELL | (25,000) | $ 7.99 | $ (199,855) | 371,471 | $ 31,388 |
| [1311] | Constantin, Edward | Trade | 12/01/2021 | 09:33:43 AM | SELL | (33) | $ 8.14 | $ (268) | 371,438 | $ 44 |
| [1312] | Constantin, Edward | Trade | 12/01/2021 | 09:33:44 AM | SELL | (31) | $ 8.13 | $ (252) | 371,407 | $ 41 |
| [1313] | Constantin, Edward | Trade | 12/01/2021 | 09:33:45 AM | SELL | (300) | $ 8.14 | $ (2,441) | 371,107 | $ 398 |
| [1314] | Constantin, Edward | Trade | 12/01/2021 | 09:33:47 AM | SELL | (10,454) | $ 8.15 | $ (85,214) | 360,653 | $ 14,767 |
| [1315] | Constantin, Edward | Trade | 12/01/2021 | 09:33:48 AM | SELL | (2,500) | $ 8.13 | $ (20,326) | 358,153 | $ 3,777 |
| [1316] | Constantin, Edward | Trade | 12/01/2021 | 09:33:49 AM | SELL | (1,025) | $ 8.11 | $ (8,313) | 357,128 | $ 1,507 |
| [1317] | Constantin, Edward | Trade | 12/01/2021 | 09:33:50 AM | SELL | (10) | $ 8.13 | $ (81) | 357,118 | $ 15 |
| [1318] | Constantin, Edward | Trade | 12/01/2021 | 09:33:51 AM | SELL | (3,897) | $ 8.07 | $ (31,455) | 353,221 | $ 5,579 |
| [1319] | Constantin, Edward | Trade | 12/01/2021 | 09:33:52 AM | SELL | (11,750) | $ 8.01 | $ (94,122) | 341,471 | $ 16,102 |
| [1320] | Constantin, Edward | Trade | 12/01/2021 | 09:34:03 AM | SELL | (30,000) | $ 8.02 | $ (240,631) | 311,471 | $ 44,299 |
| [1321] | Constantin, Edward | Trade | 12/01/2021 | 09:41:25 AM | SELL | (20,000) | $ 7.69 | $ (153,783) | 291,471 | $ 22,840 |
| [1322] | Deel, Gary | Trade | 12/01/2021 | 09:52:24 AM | BUY | 5,000 | $ 8.33 | $ 41,667 | 5,000 | |
| [1323] | Deel, Gary | Trade | 12/01/2021 | 09:52:47 AM | SELL | (3,858) | $ 8.47 | $ (32,677) | 1,142 | $ 527 |
| [1324] | Constantin, Edward | Trade | 12/01/2021 | 09:52:52 AM | SELL | (20,000) | $ 8.37 | $ (167,319) | 271,471 | $ 38,025 |
| [1325] | Deel, Gary | Trade | 12/01/2021 | 09:52:54 AM | SELL | (1,142) | $ 8.47 | $ (9,673) | - | $ 156 |
| [1326] | Constantin, Edward | Trade | 12/01/2021 | 09:54:34 AM | SELL | (30,000) | $ 8.41 | $ (252,386) | 241,471 | $ 64,972 |
| [1327] | Deel, Gary | Trade | 12/01/2021 | 09:54:44 AM | BUY | 5,000 | $ 8.46 | $ 42,279 | 5,000 | |
| [1328] | Deel, Gary | Trade | 12/01/2021 | 09:55:10 AM | SELL | (5,000) | $ 8.58 | $ (42,901) | - | $ 622 |
| [1329] | Constantin, Edward | Trade | 12/01/2021 | 09:55:24 AM | SELL | (548) | $ 8.58 | $ (4,702) | 240,923 | $ 1,282 |
| [1330] | Constantin, Edward | Trade | 12/01/2021 | 09:55:25 AM | SELL | (3,368) | $ 8.58 | $ (28,912) | 237,555 | $ 7,895 |
| [1331] | Constantin, Edward | Trade | 12/01/2021 | 09:55:26 AM | SELL | (2,789) | $ 8.60 | $ (23,984) | 234,766 | $ 6,581 |
| [1332] | Constantin, Edward | Trade | 12/01/2021 | 09:55:27 AM | SELL | (1,810) | $ 8.60 | $ (15,560) | 232,956 | $ 4,266 |
| [1333] | Constantin, Edward | Trade | 12/01/2021 | 09:55:28 AM | SELL | (2,507) | $ 8.57 | $ (21,485) | 230,449 | $ 5,841 |
| [1334] | Constantin, Edward | Trade | 12/01/2021 | 09:55:29 AM | SELL | (201) | $ 8.56 | $ (1,721) | 230,248 | $ 466 |
| [1335] | Constantin, Edward | Trade | 12/01/2021 | 09:55:30 AM | SELL | (1,701) | $ 8.56 | $ (14,559) | 228,547 | $ 3,944 |
| [1336] | Constantin, Edward | Trade | 12/01/2021 | 09:55:31 AM | SELL | (1,846) | $ 8.53 | $ (15,746) | 226,701 | $ 4,227 |
| [1337] | Constantin, Edward | Trade | 12/01/2021 | 09:55:32 AM | SELL | (500) | $ 8.55 | $ (4,273) | 226,201 | $ 1,153 |
| [1338] | Constantin, Edward | Trade | 12/01/2021 | 09:55:34 AM | SELL | (25) | $ 8.52 | $ (213) | 226,176 | $ 57 |
| [1339] | Constantin, Edward | Trade | 12/01/2021 | 09:55:35 AM | SELL | (386) | $ 8.47 | $ (3,268) | 225,790 | $ 860 |
| [1340] | Constantin, Edward | Trade | 12/01/2021 | 09:55:36 AM | SELL | (9,319) | $ 8.45 | $ (78,766) | 216,471 | $ 21,054 |
| [1341] | Constantin, Edward | Trade | 12/01/2021 | 09:56:11 AM | SELL | (25,000) | $ 8.57 | $ (214,250) | 191,471 | $ 63,936 |
| [1342] | Deel, Gary | Trade | 12/01/2021 | 09:56:16 AM | BUY | 8,132 | $ 8.57 | $ 69,665 | 8,132 | |
| [1343] | Deel, Gary | Trade | 12/01/2021 | 09:56:17 AM | BUY | 1,868 | $ 8.53 | $ 15,934 | 10,000 | |
| [1344] | Constantin, Edward | Trade | 12/01/2021 | 09:56:31 AM | SELL | (30,000) | $ 8.47 | $ (254,152) | 161,471 | $ 73,416 |
| [1345] | Constantin, Edward | Trade | 12/01/2021 | 09:56:47 AM | SELL | (10,000) | $ 8.45 | $ (84,520) | 151,471 | $ 24,570 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1346] | Deel, Gary | Trade | 12/01/2021 | 09:57:33 AM | SELL | (5,000) | $ 8.65 | $ (43,250) | 5,000 | $ 416 |
| [1347] | Deel, Gary | Trade | 12/01/2021 | 09:57:35 AM | SELL | (5,000) | $ 8.79 | $ (43,951) | - | $ 1,185 |
| [1348] | Constantin, Edward | Trade | 12/01/2021 | 09:58:30 AM | SELL | (757) | $ 8.54 | $ (6,464) | 150,714 | $ 1,953 |
| [1349] | Constantin, Edward | Trade | 12/01/2021 | 09:58:31 AM | SELL | (1,374) | $ 8.56 | $ (11,761) | 149,340 | $ 3,572 |
| [1350] | Constantin, Edward | Trade | 12/01/2021 | 09:58:32 AM | SELL | (3,284) | $ 8.56 | $ (28,108) | 146,056 | $ 8,535 |
| [1351] | Constantin, Edward | Trade | 12/01/2021 | 09:58:33 AM | SELL | (13,191) | $ 8.56 | $ (112,857) | 132,865 | $ 34,072 |
| [1352] | Constantin, Edward | Trade | 12/01/2021 | 09:58:34 AM | SELL | (605) | $ 8.54 | $ (5,168) | 132,260 | $ 1,556 |
| [1353] | Constantin, Edward | Trade | 12/01/2021 | 09:58:35 AM | SELL | (225) | $ 8.52 | $ (1,917) | 132,035 | $ 574 |
| [1354] | Constantin, Edward | Trade | 12/01/2021 | 09:58:36 AM | SELL | (5,564) | $ 8.48 | $ (47,177) | 126,471 | $ 14,876 |
| [1355] | Constantin, Edward | Trade | 12/01/2021 | 09:58:45 AM | SELL | (310) | $ 8.54 | $ (2,647) | 126,161 | $ 791 |
| [1356] | Constantin, Edward | Trade | 12/01/2021 | 09:58:46 AM | SELL | (3,200) | $ 8.54 | $ (27,312) | 122,961 | $ 8,144 |
| [1357] | Constantin, Edward | Trade | 12/01/2021 | 09:58:47 AM | SELL | (6) | $ 8.54 | $ (51) | 122,955 | $ 15 |
| [1358] | Constantin, Edward | Trade | 12/01/2021 | 09:58:48 AM | SELL | (11,250) | $ 8.54 | $ (96,076) | 111,705 | $ 31,332 |
| [1359] | Constantin, Edward | Trade | 12/01/2021 | 09:58:49 AM | SELL | (300) | $ 8.54 | $ (2,562) | 111,405 | $ 850 |
| [1360] | Constantin, Edward | Trade | 12/01/2021 | 09:58:50 AM | SELL | (9,934) | $ 8.50 | $ (84,405) | 101,471 | $ 27,729 |
| [1361] | Deel, Gary | Trade | 12/01/2021 | 10:00:40 AM | BUY | 5,000 | $ 8.63 | $ 43,132 | 5,000 | |
| [1362] | Deel, Gary | Trade | 12/01/2021 | 10:01:06 AM | SELL | (5,000) | $ 8.74 | $ (43,700) | - | $ 568 |
| [1363] | Deel, Gary | Trade | 12/01/2021 | 10:01:52 AM | BUY | 5,000 | $ 8.57 | $ 42,847 | 5,000 | |
| [1364] | Deel, Gary | Trade | 12/01/2021 | 10:05:31 AM | SELL | (5,000) | $ 8.70 | $ (43,500) | - | $ 653 |
| [1365] | Deel, Gary | Trade | 12/01/2021 | 10:07:05 AM | BUY | 5,000 | $ 9.00 | $ 45,000 | 5,000 | |
| [1366] | Deel, Gary | Trade | 12/01/2021 | 10:07:12 AM | SELL | (5,000) | $ 9.06 | $ (45,297) | - | $ 298 |
| [1367] | Deel, Gary | Trade | 12/01/2021 | 10:15:38 AM | BUY | 5,000 | $ 8.92 | $ 44,601 | 5,000 | |
| [1368] | Deel, Gary | Trade | 12/01/2021 | 10:16:54 AM | BUY | 3,000 | $ 8.75 | $ 26,250 | 8,000 | |
| [1369] | Deel, Gary | Trade | 12/01/2021 | 10:20:29 AM | SELL | (5,000) | $ 9.02 | $ (45,100) | 3,000 | $ 499 |
| [1370] | Deel, Gary | Trade | 12/01/2021 | 10:20:34 AM | SELL | (1,693) | $ 9.04 | $ (15,305) | 1,307 | $ 491 |
| [1371] | Deel, Gary | Trade | 12/01/2021 | 10:20:42 AM | SELL | (1,307) | $ 9.04 | $ (11,815) | - | $ 379 |
| [1372] | Constantin, Edward | Trade | 12/01/2021 | 10:36:03 AM | SELL | (50,000) | $ 8.20 | $ (410,217) | 51,471 | $ 137,466 |
| [1373] | Constantin, Edward | Twitter Post | 12/01/2021 | 11:03:22 AM | RT @Ernesto15622393: @MrZackMorris Thank you for the $CNTX tip, nothing crazy but got in after your video chat yesterday during AH's. https… | | | | | |
| [1374] | Matlock, Perry "PJ" | Discord Post | 12/01/2021 | 11:42:44 AM | CNTX more short trapping there | | | | | |
| [1375] | Matlock, Perry "PJ" | Discord Post | 12/01/2021 | 11:46:36 AM | CNTX new high of day | | | | | |
| [1376] | Constantin, Edward | Twitter Post | 12/01/2021 | 11:50:54 AM | $CNTX https://t.co/RuD2DReAoK | | | | | |
| [1377] | Constantin, Edward | Twitter Post | 12/01/2021 | 12:29:17 PM | RT @stock_slayer: $CNTX My lucky day! Not only did my ultra sound show lump in breast was nothing to worry about, I also made a nice profit… | | | | | |
| [1378] | Constantin, Edward | Trade | 12/01/2021 | 01:06:58 PM | SELL | (5,000) | $ 9.52 | $ (47,601) | 46,471 | $ 20,501 |
| [1379] | Constantin, Edward | Trade | 12/01/2021 | 01:07:09 PM | SELL | (5,000) | $ 9.48 | $ (47,405) | 41,471 | $ 20,305 |
| [1380] | Constantin, Edward | Twitter Post | 12/01/2021 | 01:13:59 PM | RT @rezhands: @MrZackMorris Bro said $CNTX 10+... Shit hit. Yall not gone listen when he says $MRAI 10+??? It is going 10+. | | | | | |
| [1381] | Constantin, Edward | Trade | 12/01/2021 | 01:50:27 PM | BUY | 50,000 | $ 8.58 | $ 429,178 | 91,471 | |
| [1382] | Constantin, Edward | Trade | 12/01/2021 | 01:50:38 PM | BUY | 50,000 | $ 8.63 | $ 431,601 | 141,471 | |
| [1383] | Constantin, Edward | Twitter Post | 12/01/2021 | 01:54:58 PM | RT @earnings_p: Got out on top.  Thanks for the heads up on this one Verified @MrZackMorris $CNTX https://t.co/u93m2ubLDM https://t.co/PuA… | | | | | |
| [1384] | Constantin, Edward | Trade | 12/01/2021 | 03:22:56 PM | BUY | 10,000 | $ 7.50 | $ 75,046 | 151,471 | |
| [1385] | Constantin, Edward | Twitter Post | 12/01/2021 | 03:23:28 PM | $CNTX Great reload dip. Big drops usually rip back up | | | | | |
| [1386] | Constantin, Edward | Trade | 12/01/2021 | 03:45:50 PM | SELL | (50,000) | $ 7.33 | $ (366,598) | 101,471 | $ 60,619 |
| [1387] | Constantin, Edward | Trade | 12/01/2021 | 03:46:31 PM | SELL | (20,000) | $ 7.30 | $ (146,093) | 81,471 | $ (25,578) |
| [1388] | Constantin, Edward | Trade | 12/01/2021 | 03:47:04 PM | SELL | (30,000) | $ 7.26 | $ (217,904) | 51,471 | $ (40,016) |
| [1389] | Constantin, Edward | Trade | 12/01/2021 | 03:54:02 PM | SELL | (51,471) | $ 7.18 | $ (369,528) | - | $ (63,496) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1390] | Constantin, Edward | Twitter Post | 12/01/2021 | 04:41:25 PM | $CNTX Juicy dip. We still have strong catalysts. Rinse and repeat | | | | | |
| [1391] | Constantin, Edward | Twitter Post | 12/01/2021 | 10:41:20 PM | RT @realmackenzieB: @MrZackMorris $CNTX presents Wednesday AM and the big presentation is next Thursday PM, thoughts? https://t.co/LnDlxBOv… | | | | | |
| [1392] | Constantin, Edward | Twitter Post | 12/02/2021 | 01:29:23 PM | @StevenKS12 CNTX hit our target | | | | | |
| [1393] | Constantin, Edward | Twitter Post | 12/02/2021 | 09:50:51 PM | RT @DarioGCPLGroup: Bought $CNTX at $7 after @MrZackMorris suggestion and watched it suck for a few weeks…… then shot up yesterday. Sold i… | | | | | |
| [1394] | Constantin, Edward | Twitter Post | 12/06/2021 | 08:48:13 PM | RT @AMC_SICARIO: @MrZackMorris thanks bud I made $8500 last week on AHI and CNTX ,,,, thanks | | | | | |
| [1395] | Constantin, Edward | Trade | 12/08/2021 | 10:51:40 AM | BUY | 50,000 | $ 4.88 | $ 243,812 | 50,000 | |
| [1396] | Constantin, Edward | Trade | 12/08/2021 | 10:51:51 AM | BUY | 50,000 | $ 4.94 | $ 246,770 | 100,000 | |
| [1397] | Constantin, Edward | Trade | 12/08/2021 | 10:52:02 AM | BUY | 5,653 | $ 4.98 | $ 28,129 | 105,653 | |
| [1398] | Constantin, Edward | Trade | 12/08/2021 | 10:52:03 AM | BUY | 44,347 | $ 4.98 | $ 220,848 | 150,000 | |
| [1399] | Constantin, Edward | Trade | 12/08/2021 | 10:52:14 AM | BUY | 50,000 | $ 5.06 | $ 253,059 | 200,000 | |
| [1400] | Constantin, Edward | Twitter Post | 12/08/2021 | 10:54:58 AM | @PettyGWap $CNTX IS FAR FROM OVER | | | | | |
| [1401] | Constantin, Edward | Trade | 12/08/2021 | 11:00:47 AM | BUY | 50,000 | $ 5.08 | $ 254,128 | 250,000 | |
| [1402] | Constantin, Edward | Trade | 12/08/2021 | 11:43:06 AM | BUY | 9,170 | $ 5.15 | $ 47,226 | 259,170 | |
| [1403] | Constantin, Edward | Trade | 12/08/2021 | 11:53:19 AM | BUY | 150 | $ 5.15 | $ 773 | 259,320 | |
| [1404] | Constantin, Edward | Trade | 12/08/2021 | 11:54:13 AM | BUY | 1,000 | $ 5.15 | $ 5,150 | 260,320 | |
| [1405] | Constantin, Edward | Trade | 12/08/2021 | 11:54:39 AM | BUY | 8,378 | $ 5.15 | $ 43,142 | 268,698 | |
| [1406] | Constantin, Edward | Trade | 12/08/2021 | 11:55:35 AM | BUY | 31,302 | $ 5.15 | $ 161,201 | 300,000 | |
| [1407] | Constantin, Edward | Trade | 12/08/2021 | 01:09:03 PM | BUY | 50,000 | $ 5.27 | $ 263,634 | 350,000 | |
| [1408] | Constantin, Edward | Trade | 12/08/2021 | 01:51:53 PM | BUY | 30,000 | $ 5.10 | $ 152,854 | 380,000 | |
| [1409] | Constantin, Edward | Trade | 12/08/2021 | 02:59:34 PM | BUY | 6,312 | $ 5.06 | $ 31,934 | 386,312 | |
| [1410] | Constantin, Edward | Trade | 12/08/2021 | 03:00:14 PM | BUY | 6,383 | $ 5.06 | $ 32,298 | 392,695 | |
| [1411] | Constantin, Edward | Trade | 12/08/2021 | 03:01:03 PM | BUY | 7,305 | $ 5.06 | $ 36,963 | 400,000 | |
| [1412] | Constantin, Edward | Twitter Post | 12/09/2021 | 10:15:41 AM | RT @DubRhino77: Scntx Presenting today @MrZackMorris https://t.co/kvVVshT2Kz | | | | | |
| [1413] | Constantin, Edward | Twitter Post | 12/09/2021 | 02:11:22 PM | RT @salvitradez: @MrZackMorris $CNTX https://t.co/Q1Hefeh53M | | | | | |
| [1414] | Constantin, Edward | Twitter Post | 12/09/2021 | 06:03:59 PM | RT @mikalche: SCNTX Context Therapeutics® Announces Positive Data from ONA-XR in Early Breast Cancer at 2021 San Antonio Breast Cancer Symp… | | | | | |
| [1415] | Constantin, Edward | Twitter Post | 12/10/2021 | 01:05:58 AM | $CNTX https://t.co/9SGKQkv82Z | | | | | |
| [1416] | Constantin, Edward | Trade | 12/10/2021 | 12:46:00 PM | SELL | (50,000) | $ 5.71 | $ (285,415) | 350,000 | $ 41,603 |
| [1417] | Constantin, Edward | Trade | 12/10/2021 | 12:46:32 PM | SELL | (50,000) | $ 5.66 | $ (282,959) | 300,000 | $ 36,189 |
| [1418] | Constantin, Edward | Trade | 12/10/2021 | 12:47:20 PM | SELL | (50,000) | $ 5.60 | $ (280,161) | 250,000 | $ 31,184 |
| [1419] | Constantin, Edward | Trade | 12/10/2021 | 12:47:56 PM | SELL | (50,000) | $ 5.61 | $ (280,524) | 200,000 | $ 27,465 |
| [1420] | Constantin, Edward | Trade | 12/10/2021 | 12:48:59 PM | SELL | (50,000) | $ 5.59 | $ (279,304) | 150,000 | $ 25,176 |
| [1421] | Constantin, Edward | Trade | 12/10/2021 | 12:50:26 PM | SELL | (50,000) | $ 5.50 | $ (274,769) | 100,000 | $ 17,278 |
| [1422] | Constantin, Edward | Trade | 12/10/2021 | 12:51:18 PM | SELL | (100,000) | $ 5.39 | $ (539,339) | - | $ 21,656 |
| [1423] | Cooperman, Tom | Discord Post | 12/20/2021 | 03:00:34 PM | Taking a position swing position in $BEAT .. new low float IPO beaten down (IPO was near6) down to 3s here .. QUIET PERIOD ENDS TOMORROW so PRS should follow also had a $9 PRICE TARGET RELEASED TODAY. nice INSIDER buying and catalysts…we have seen what this theme does with CNTX , BFRI , NTRB etc | | | | | |
| [1424] | Cooperman, Tom | Twitter Post | 12/20/2021 | 03:01:03 PM | Taking a swing position in $BEAT .. new low float IPO beaten down (IPO was near6) down to 3s here .. QUIET PERIOD ENDS TOMORROW so PRS should follow also had a $9 PRICE TARGET RELEASED TODAY. nice INSIDER buying and catalysts seen what this theme does with CNTX etc | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are a total of 14 allegedly false Twitter or Discord posts by Defendants or Sabo. There are an additional 184 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX or were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Constantin, Edward | Trade | 10/20/2021 | 11:33:21 AM | BUY | 100 | $ 4.60 | $ 460 | 100 | |
| [2] | Constantin, Edward | Trade | 10/20/2021 | 11:33:23 AM | BUY | 100 | $ 4.60 | $ 460 | 200 | |
| [3] | Constantin, Edward | Trade | 10/20/2021 | 11:33:24 AM | BUY | 100 | $ 4.63 | $ 463 | 300 | |
| [4] | Constantin, Edward | Trade | 10/20/2021 | 11:33:25 AM | BUY | 5,570 | $ 4.64 | $ 25,837 | 5,870 | |
| [5] | Constantin, Edward | Trade | 10/20/2021 | 11:33:26 AM | BUY | 3,281 | $ 4.66 | $ 15,285 | 9,151 | |
| [6] | Constantin, Edward | Trade | 10/20/2021 | 11:33:28 AM | BUY | 900 | $ 4.66 | $ 4,198 | 10,051 | |
| [7] | Constantin, Edward | Trade | 10/20/2021 | 11:33:29 AM | BUY | 4,000 | $ 4.66 | $ 18,639 | 14,051 | |
| [8] | Constantin, Edward | Trade | 10/20/2021 | 11:33:30 AM | BUY | 15,949 | $ 4.67 | $ 74,454 | 30,000 | |
| [9] | Constantin, Edward | Trade | 10/20/2021 | 11:33:40 AM | BUY | 30,000 | $ 4.71 | $ 141,322 | 60,000 | |
| [10] | Constantin, Edward | Trade | 10/20/2021 | 11:34:49 AM | BUY | 13,866 | $ 4.72 | $ 65,487 | 73,866 | |
| [11] | Constantin, Edward | Trade | 10/20/2021 | 11:34:50 AM | BUY | 16,134 | $ 4.75 | $ 76,683 | 90,000 | |
| [12] | Constantin, Edward | Trade | 10/20/2021 | 11:35:49 AM | BUY | 30,000 | $ 4.75 | $ 142,376 | 120,000 | |
| [13] | Constantin, Edward | Trade | 10/20/2021 | 11:36:18 AM | BUY | 46 | $ 4.61 | $ 212 | 120,046 | |
| [14] | Constantin, Edward | Trade | 10/20/2021 | 11:36:21 AM | BUY | 50 | $ 4.55 | $ 228 | 120,096 | |
| [15] | Constantin, Edward | Trade | 10/20/2021 | 11:36:24 AM | BUY | 900 | $ 4.57 | $ 4,116 | 120,996 | |
| [16] | Constantin, Edward | Trade | 10/20/2021 | 11:36:25 AM | BUY | 5,850 | $ 4.64 | $ 27,128 | 126,846 | |
| [17] | Constantin, Edward | Trade | 10/20/2021 | 11:36:26 AM | BUY | 2,600 | $ 4.68 | $ 12,159 | 129,446 | |
| [18] | Constantin, Edward | Trade | 10/20/2021 | 11:36:30 AM | BUY | 1,000 | $ 4.66 | $ 4,659 | 130,446 | |
| [19] | Constantin, Edward | Trade | 10/20/2021 | 11:36:31 AM | BUY | 4,000 | $ 4.66 | $ 18,631 | 134,446 | |
| [20] | Constantin, Edward | Trade | 10/20/2021 | 11:36:34 AM | BUY | 1,600 | $ 4.64 | $ 7,424 | 136,046 | |
| [21] | Constantin, Edward | Trade | 10/20/2021 | 11:36:35 AM | BUY | 3,200 | $ 4.66 | $ 14,906 | 139,246 | |
| [22] | Constantin, Edward | Trade | 10/20/2021 | 11:36:36 AM | BUY | 4,167 | $ 4.67 | $ 19,460 | 143,413 | |
| [23] | Constantin, Edward | Trade | 10/20/2021 | 11:36:37 AM | BUY | 3,942 | $ 4.69 | $ 18,489 | 147,355 | |
| [24] | Constantin, Edward | Trade | 10/20/2021 | 11:36:38 AM | BUY | 2,960 | $ 4.75 | $ 14,068 | 150,315 | |
| [25] | Constantin, Edward | Trade | 10/20/2021 | 11:36:39 AM | BUY | 1,520 | $ 4.79 | $ 7,274 | 151,835 | |
| [26] | Constantin, Edward | Trade | 10/20/2021 | 11:36:40 AM | BUY | 18,165 | $ 4.79 | $ 87,084 | 170,000 | |
| [27] | Constantin, Edward | Trade | 10/20/2021 | 11:37:04 AM | BUY | 16,488 | $ 4.77 | $ 78,625 | 186,488 | |
| [28] | Constantin, Edward | Trade | 10/20/2021 | 11:37:05 AM | BUY | 200 | $ 4.77 | $ 954 | 186,688 | |
| [29] | Constantin, Edward | Trade | 10/20/2021 | 11:37:06 AM | BUY | 3,500 | $ 4.77 | $ 16,695 | 190,188 | |
| [30] | Constantin, Edward | Trade | 10/20/2021 | 11:37:07 AM | BUY | 100 | $ 4.77 | $ 477 | 190,288 | |
| [31] | Constantin, Edward | Trade | 10/20/2021 | 11:37:08 AM | BUY | 5,950 | $ 4.77 | $ 28,382 | 196,238 | |
| [32] | Constantin, Edward | Trade | 10/20/2021 | 11:37:10 AM | BUY | 4,400 | $ 4.77 | $ 20,988 | 200,638 | |
| [33] | Constantin, Edward | Trade | 10/20/2021 | 11:37:11 AM | BUY | 10,037 | $ 4.77 | $ 47,876 | 210,675 | |
| [34] | Constantin, Edward | Trade | 10/20/2021 | 11:37:12 AM | BUY | 100 | $ 4.77 | $ 477 | 210,775 | |
| [35] | Constantin, Edward | Trade | 10/20/2021 | 11:37:13 AM | BUY | 4,400 | $ 4.77 | $ 20,988 | 215,175 | |
| [36] | Constantin, Edward | Trade | 10/20/2021 | 11:37:15 AM | BUY | 4,200 | $ 4.77 | $ 20,034 | 219,375 | |
| [37] | Constantin, Edward | Trade | 10/20/2021 | 11:37:16 AM | BUY | 200 | $ 4.77 | $ 954 | 219,575 | |
| [38] | Constantin, Edward | Trade | 10/20/2021 | 11:37:17 AM | BUY | 370 | $ 4.77 | $ 1,765 | 219,945 | |
| [39] | Constantin, Edward | Trade | 10/20/2021 | 11:37:18 AM | BUY | 55 | $ 4.77 | $ 262 | 220,000 | |
| [40] | Constantin, Edward | Trade | 10/20/2021 | 11:37:39 AM | BUY | 50,000 | $ 4.78 | $ 239,143 | 270,000 | |
| [41] | Constantin, Edward | Trade | 10/20/2021 | 11:38:22 AM | BUY | 9,100 | $ 4.67 | $ 42,500 | 279,100 | |
| [42] | Constantin, Edward | Trade | 10/20/2021 | 11:38:23 AM | BUY | 40,900 | $ 4.81 | $ 196,577 | 320,000 | |
| [43] | Constantin, Edward | Trade | 10/20/2021 | 11:49:15 AM | BUY | 60 | $ 4.67 | $ 280 | 320,060 | |
| [44] | Constantin, Edward | Trade | 10/20/2021 | 11:49:16 AM | BUY | 1,000 | $ 4.66 | $ 4,660 | 321,060 | |
| [45] | Constantin, Edward | Trade | 10/20/2021 | 11:49:19 AM | BUY | 25 | $ 4.66 | $ 117 | 321,085 | |
| [46] | Constantin, Edward | Trade | 10/20/2021 | 11:49:23 AM | BUY | 2,000 | $ 4.67 | $ 9,330 | 323,085 | |
| [47] | Constantin, Edward | Trade | 10/20/2021 | 11:49:24 AM | BUY | 3,508 | $ 4.67 | $ 16,370 | 326,593 | |
| [48] | Constantin, Edward | Trade | 10/20/2021 | 11:49:26 AM | BUY | 150 | $ 4.66 | $ 699 | 326,743 | |
| [49] | Constantin, Edward | Trade | 10/20/2021 | 11:49:27 AM | BUY | 140 | $ 4.66 | $ 652 | 326,883 | |
| [50] | Constantin, Edward | Trade | 10/20/2021 | 11:49:30 AM | BUY | 897 | $ 4.67 | $ 4,189 | 327,780 | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Constantin, Edward | Trade | 10/20/2021 | 11:49:31 AM | BUY | 1,455 | $ 4.69 | $ 6,823 | 329,235 | |
| [52] | Constantin, Edward | Trade | 10/20/2021 | 11:49:32 AM | BUY | 20 | $ 4.70 | $ 94 | 329,255 | |
| [53] | Constantin, Edward | Trade | 10/20/2021 | 11:49:33 AM | BUY | 22 | $ 4.70 | $ 103 | 329,277 | |
| [54] | Constantin, Edward | Trade | 10/20/2021 | 11:49:34 AM | BUY | 2,250 | $ 4.69 | $ 10,553 | 331,527 | |
| [55] | Constantin, Edward | Trade | 10/20/2021 | 11:49:36 AM | BUY | 900 | $ 4.69 | $ 4,218 | 332,427 | |
| [56] | Constantin, Edward | Trade | 10/20/2021 | 11:49:38 AM | BUY | 1,000 | $ 4.70 | $ 4,697 | 333,427 | |
| [57] | Constantin, Edward | Trade | 10/20/2021 | 11:49:39 AM | BUY | 5,000 | $ 4.70 | $ 23,493 | 338,427 | |
| [58] | Constantin, Edward | Trade | 10/20/2021 | 11:49:40 AM | BUY | 1,556 | $ 4.70 | $ 7,313 | 339,983 | |
| [59] | Constantin, Edward | Trade | 10/20/2021 | 11:49:41 AM | BUY | 1,900 | $ 4.75 | $ 9,033 | 341,883 | |
| [60] | Constantin, Edward | Trade | 10/20/2021 | 11:49:43 AM | BUY | 8,117 | $ 4.79 | $ 38,884 | 350,000 | |
| [61] | Constantin, Edward | Trade | 10/20/2021 | 11:52:35 AM | BUY | 50,000 | $ 4.88 | $ 244,159 | 400,000 | |
| [62] | Constantin, Edward | Trade | 10/20/2021 | 11:52:39 AM | BUY | 2,527 | $ 4.74 | $ 11,978 | 402,527 | |
| [63] | Constantin, Edward | Trade | 10/20/2021 | 11:54:12 AM | BUY | 3,242 | $ 4.84 | $ 15,692 | 405,769 | |
| [64] | Constantin, Edward | Trade | 10/20/2021 | 11:54:15 AM | BUY | 500 | $ 4.85 | $ 2,425 | 406,269 | |
| [65] | Constantin, Edward | Trade | 10/20/2021 | 11:54:16 AM | BUY | 1,410 | $ 4.86 | $ 6,853 | 407,679 | |
| [66] | Constantin, Edward | Trade | 10/20/2021 | 11:54:18 AM | BUY | 1,862 | $ 4.90 | $ 9,124 | 409,541 | |
| [67] | Constantin, Edward | Trade | 10/20/2021 | 11:54:19 AM | BUY | 8,000 | $ 4.94 | $ 39,554 | 417,541 | |
| [68] | Constantin, Edward | Trade | 10/20/2021 | 11:54:20 AM | BUY | 3,900 | $ 4.97 | $ 19,364 | 421,441 | |
| [69] | Constantin, Edward | Trade | 10/20/2021 | 11:54:21 AM | BUY | 1,800 | $ 4.97 | $ 8,946 | 423,241 | |
| [70] | Constantin, Edward | Trade | 10/20/2021 | 11:54:22 AM | BUY | 9,473 | $ 4.98 | $ 47,152 | 432,714 | |
| [71] | Constantin, Edward | Trade | 10/20/2021 | 11:54:23 AM | BUY | 2,000 | $ 4.99 | $ 9,980 | 434,714 | |
| [72] | Constantin, Edward | Trade | 10/20/2021 | 11:54:25 AM | BUY | 3,800 | $ 4.97 | $ 18,870 | 438,514 | |
| [73] | Constantin, Edward | Trade | 10/20/2021 | 11:54:26 AM | BUY | 2,000 | $ 4.99 | $ 9,970 | 440,514 | |
| [74] | Constantin, Edward | Trade | 10/20/2021 | 11:54:27 AM | BUY | 2,000 | $ 5.00 | $ 10,000 | 442,514 | |
| [75] | Constantin, Edward | Trade | 10/20/2021 | 11:54:29 AM | BUY | 3,900 | $ 4.99 | $ 19,455 | 446,414 | |
| [76] | Constantin, Edward | Trade | 10/20/2021 | 11:54:30 AM | BUY | 2,000 | $ 4.96 | $ 9,928 | 448,414 | |
| [77] | Constantin, Edward | Trade | 10/20/2021 | 11:54:31 AM | BUY | 4,113 | $ 5.00 | $ 20,565 | 452,527 | |
| [78] | Constantin, Edward | Trade | 10/20/2021 | 11:54:36 AM | BUY | 2,000 | $ 5.00 | $ 9,990 | 454,527 | |
| [79] | Constantin, Edward | Trade | 10/20/2021 | 11:54:38 AM | BUY | 48,000 | $ 5.00 | $ 240,000 | 502,527 | |
| [80] | Constantin, Edward | Trade | 10/20/2021 | 11:55:24 AM | BUY | 1,000 | $ 4.99 | $ 4,990 | 503,527 | |
| [81] | Constantin, Edward | Trade | 10/20/2021 | 11:55:27 AM | BUY | 400 | $ 4.99 | $ 1,996 | 503,927 | |
| [82] | Constantin, Edward | Trade | 10/20/2021 | 12:04:02 PM | BUY | 824 | $ 5.03 | $ 4,145 | 504,751 | |
| [83] | Constantin, Edward | Trade | 10/20/2021 | 12:04:07 PM | BUY | 7,900 | $ 5.03 | $ 39,737 | 512,651 | |
| [84] | Constantin, Edward | Trade | 10/20/2021 | 12:04:30 PM | BUY | 284 | $ 5.06 | $ 1,437 | 512,935 | |
| [85] | Constantin, Edward | Trade | 10/20/2021 | 12:04:33 PM | BUY | 100 | $ 5.08 | $ 508 | 513,035 | |
| [86] | Constantin, Edward | Trade | 10/20/2021 | 12:04:34 PM | BUY | 6,000 | $ 5.09 | $ 30,514 | 519,035 | |
| [87] | Constantin, Edward | Trade | 10/20/2021 | 12:04:37 PM | BUY | 7,100 | $ 5.08 | $ 36,068 | 526,135 | |
| [88] | Constantin, Edward | Trade | 10/20/2021 | 12:04:39 PM | BUY | 9,430 | $ 5.09 | $ 47,952 | 535,565 | |
| [89] | Constantin, Edward | Trade | 10/20/2021 | 12:04:41 PM | BUY | 27,086 | $ 5.14 | $ 139,210 | 562,651 | |
| [90] | Constantin, Edward | Phone | 10/20/2021 | 3:43:14 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>You want us to keep CNTX quiet | | | | | |
| [91] | Constantin, Edward | Phone | 10/20/2021 | 3:44:34 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [92] | Constantin, Edward | Phone | 10/20/2021 | 3:45:06 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>mitch just covered his short there | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [93] | Constantin, Edward | Phone | 10/20/2021 | 3:45:22 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Just load 5 and under | | | | | |
| [94] | Constantin, Edward | Phone | 10/20/2021 | 3:47:05 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>We'll eat the float | | | | | |
| [95] | Constantin, Edward | Phone | 10/20/2021 | 3:47:14 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>I have 520k | | | | | |
| [96] | Constantin, Edward | Phone | 10/20/2021 | 3:47:19 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Isn't float like 6m on it? | | | | | |
| [97] | Constantin, Edward | Phone | 10/20/2021 | 3:47:27 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [98] | Constantin, Edward | Phone | 10/20/2021 | 3:47:49 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>alright ill keep it up tomorrow and take anything 5 and below we can lock it up | | | | | |
| [99] | Constantin, Edward | Trade | 10/20/2021 | 03:03:11 PM | BUY | 48,600 | $ 4.99 | $ 242,514 | 611,251 | |
| [100] | Constantin, Edward | Trade | 10/20/2021 | 07:13:30 PM | BUY | 199 | $ 5.32 | $ 1,059 | 611,450 | |
| [101] | Constantin, Edward | Trade | 10/20/2021 | 07:13:32 PM | BUY | 580 | $ 5.32 | $ 3,086 | 612,030 | |
| [102] | Constantin, Edward | Trade | 10/20/2021 | 07:13:34 PM | BUY | 3,000 | $ 5.32 | $ 15,960 | 615,030 | |
| [103] | Constantin, Edward | Trade | 10/20/2021 | 07:13:39 PM | BUY | 100 | $ 5.32 | $ 532 | 615,130 | |
| [104] | Constantin, Edward | Trade | 10/20/2021 | 07:13:57 PM | BUY | 500 | $ 5.32 | $ 2,660 | 615,630 | |
| [105] | Constantin, Edward | Trade | 10/20/2021 | 07:14:12 PM | BUY | 8,216 | $ 5.32 | $ 43,709 | 623,846 | |
| [106] | Constantin, Edward | Trade | 10/20/2021 | 07:14:35 PM | BUY | 1,148 | $ 5.32 | $ 6,107 | 624,994 | |
| [107] | Constantin, Edward | Trade | 10/20/2021 | 07:14:47 PM | BUY | 2,600 | $ 5.32 | $ 13,832 | 627,594 | |
| [108] | Constantin, Edward | Trade | 10/20/2021 | 07:16:08 PM | BUY | 477 | $ 5.32 | $ 2,538 | 628,071 | |
| [109] | Constantin, Edward | Trade | 10/20/2021 | 07:16:18 PM | BUY | 2,000 | $ 5.32 | $ 10,640 | 630,071 | |
| [110] | Constantin, Edward | Trade | 10/20/2021 | 07:16:24 PM | BUY | 2,000 | $ 5.32 | $ 10,640 | 632,071 | |
| [111] | Constantin, Edward | Trade | 10/20/2021 | 07:17:00 PM | BUY | 9,832 | $ 5.32 | $ 52,306 | 641,903 | |
| [112] | Constantin, Edward | Trade | 10/20/2021 | 07:17:35 PM | BUY | 1 | $ 5.32 | $ 5 | 641,904 | |
| [113] | Constantin, Edward | Trade | 10/20/2021 | 07:17:53 PM | BUY | 400 | $ 5.32 | $ 2,128 | 642,304 | |
| [114] | Constantin, Edward | Trade | 10/20/2021 | 07:18:01 PM | BUY | 10,000 | $ 5.32 | $ 53,200 | 652,304 | |
| [115] | Constantin, Edward | Trade | 10/20/2021 | 07:18:12 PM | BUY | 4,000 | $ 5.32 | $ 21,280 | 656,304 | |
| [116] | Constantin, Edward | Trade | 10/20/2021 | 07:18:43 PM | BUY | 300 | $ 5.32 | $ 1,596 | 656,604 | |
| [117] | Constantin, Edward | Trade | 10/20/2021 | 07:18:46 PM | BUY | 4,647 | $ 5.32 | $ 24,722 | 661,251 | |
| [118] | Constantin, Edward | Phone | 10/20/2021 | 7:19:27 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>I need under 5 tomorrow and then we go to 10 | | | | | |
| [119] | Constantin, Edward | Phone | 10/20/2021 | 7:19:32 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>F it pump for us | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [120] | Constantin, Edward | Phone | 10/20/2021 | 7:20:09 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>We need an ultra dump | | | | | |
| [121] | Constantin, Edward | Phone | 10/20/2021 | 7:20:11 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Believe that | | | | | |
| [122] | Constantin, Edward | Phone | 10/21/2021 | 12:41:46 PM | From: Deel (+12764550323)<br>To: Constantin (+18324203711)<br>Hey bro would it eff with your adds if I retweeted my CNTX swing today off of DWAC<br>going wild. I won't tweet if you are trying to get more | | | | | |
| [123] | Constantin, Edward | Trade | 10/21/2021 | 01:02:59 PM | SELL | (95) | $ 5.40 | $ (513) | 661,156 | $ 76 |
| [124] | Constantin, Edward | Trade | 10/21/2021 | 01:03:00 PM | SELL | (185) | $ 5.39 | $ (997) | 660,971 | $ 144 |
| [125] | Constantin, Edward | Trade | 10/21/2021 | 01:03:02 PM | SELL | (92) | $ 5.40 | $ (497) | 660,879 | $ 70 |
| [126] | Constantin, Edward | Trade | 10/21/2021 | 01:03:03 PM | SELL | (300) | $ 5.37 | $ (1,611) | 660,579 | $ 219 |
| [127] | Constantin, Edward | Trade | 10/21/2021 | 01:03:07 PM | SELL | (412) | $ 5.39 | $ (2,219) | 660,167 | $ 307 |
| [128] | Constantin, Edward | Trade | 10/21/2021 | 01:03:08 PM | SELL | (1,100) | $ 5.39 | $ (5,924) | 659,067 | $ 821 |
| [129] | Constantin, Edward | Trade | 10/21/2021 | 01:03:15 PM | SELL | (1,258) | $ 5.39 | $ (6,774) | 657,809 | $ 939 |
| [130] | Constantin, Edward | Trade | 10/21/2021 | 01:03:21 PM | SELL | (10,000) | $ 5.32 | $ (53,207) | 647,809 | $ 6,660 |
| [131] | Constantin, Edward | Trade | 10/21/2021 | 01:03:25 PM | SELL | (1) | $ 5.34 | $ (5) | 647,808 | $ 1 |
| [132] | Constantin, Edward | Trade | 10/21/2021 | 01:03:26 PM | SELL | (900) | $ 5.31 | $ (4,779) | 646,908 | $ 583 |
| [133] | Constantin, Edward | Trade | 10/21/2021 | 01:03:27 PM | SELL | (600) | $ 5.31 | $ (3,186) | 646,308 | $ 385 |
| [134] | Constantin, Edward | Trade | 10/21/2021 | 01:03:32 PM | SELL | (1,053) | $ 5.30 | $ (5,581) | 645,255 | $ 665 |
| [135] | Constantin, Edward | Trade | 10/21/2021 | 01:03:34 PM | SELL | (1,000) | $ 5.28 | $ (5,280) | 644,255 | $ 612 |
| [136] | Constantin, Edward | Trade | 10/21/2021 | 01:03:35 PM | SELL | (789) | $ 5.25 | $ (4,142) | 643,466 | $ 459 |
| [137] | Constantin, Edward | Trade | 10/21/2021 | 01:03:37 PM | SELL | (3,638) | $ 5.22 | $ (18,988) | 639,828 | $ 2,005 |
| [138] | Constantin, Edward | Trade | 10/21/2021 | 01:03:38 PM | SELL | (1,255) | $ 5.18 | $ (6,495) | 638,573 | $ 636 |
| [139] | Constantin, Edward | Trade | 10/21/2021 | 01:03:40 PM | SELL | (4,762) | $ 5.15 | $ (24,502) | 633,811 | $ 2,272 |
| [140] | Constantin, Edward | Trade | 10/21/2021 | 01:03:42 PM | SELL | (1,200) | $ 5.12 | $ (6,148) | 632,611 | $ 546 |
| [141] | Constantin, Edward | Trade | 10/21/2021 | 01:03:43 PM | SELL | (35,843) | $ 5.03 | $ (180,406) | 596,768 | $ 11,563 |
| [142] | Constantin, Edward | Trade | 10/21/2021 | 01:03:44 PM | SELL | (517) | $ 4.96 | $ (2,564) | 596,251 | $ 123 |
| [143] | Constantin, Edward | Trade | 10/21/2021 | 01:04:24 PM | SELL | (10,000) | $ 5.18 | $ (51,761) | 586,251 | $ 4,498 |
| [144] | Constantin, Edward | Trade | 10/21/2021 | 01:04:55 PM | SELL | (20,000) | $ 5.10 | $ (101,989) | 566,251 | $ 6,966 |
| [145] | Constantin, Edward | Trade | 10/21/2021 | 01:05:13 PM | SELL | (10,000) | $ 5.09 | $ (50,858) | 556,251 | $ 3,399 |
| [146] | Constantin, Edward | Trade | 10/21/2021 | 01:05:27 PM | SELL | (18) | $ 5.15 | $ (93) | 556,233 | $ 7 |
| [147] | Constantin, Edward | Trade | 10/21/2021 | 01:05:29 PM | SELL | (2) | $ 5.16 | $ (10) | 556,231 | $ 1 |
| [148] | Constantin, Edward | Trade | 10/21/2021 | 01:05:30 PM | SELL | (4) | $ 5.17 | $ (21) | 556,227 | $ 2 |
| [149] | Constantin, Edward | Trade | 10/21/2021 | 01:05:31 PM | SELL | (70) | $ 5.13 | $ (359) | 556,157 | $ 27 |
| [150] | Constantin, Edward | Trade | 10/21/2021 | 01:05:36 PM | SELL | (25) | $ 5.13 | $ (128) | 556,132 | $ 10 |
| [151] | Constantin, Edward | Trade | 10/21/2021 | 01:05:39 PM | SELL | (30) | $ 5.13 | $ (154) | 556,102 | $ 12 |
| [152] | Constantin, Edward | Trade | 10/21/2021 | 01:05:40 PM | SELL | (2) | $ 5.13 | $ (10) | 556,100 | $ 1 |
| [153] | Constantin, Edward | Trade | 10/21/2021 | 01:05:41 PM | SELL | (25) | $ 5.13 | $ (128) | 556,075 | $ 10 |
| [154] | Constantin, Edward | Trade | 10/21/2021 | 01:05:43 PM | SELL | (184) | $ 5.15 | $ (947) | 555,891 | $ 73 |
| [155] | Constantin, Edward | Trade | 10/21/2021 | 01:05:45 PM | SELL | (964) | $ 5.14 | $ (4,955) | 554,927 | $ 380 |
| [156] | Constantin, Edward | Trade | 10/21/2021 | 01:05:46 PM | SELL | (1,000) | $ 5.11 | $ (5,110) | 553,927 | $ 364 |
| [157] | Constantin, Edward | Trade | 10/21/2021 | 01:05:49 PM | SELL | (1,500) | $ 5.12 | $ (7,686) | 552,427 | $ 567 |
| [158] | Constantin, Edward | Trade | 10/21/2021 | 01:05:50 PM | SELL | (2,130) | $ 5.12 | $ (10,896) | 550,297 | $ 787 |
| [159] | Constantin, Edward | Trade | 10/21/2021 | 01:05:51 PM | SELL | (3,431) | $ 5.11 | $ (17,515) | 546,866 | $ 1,232 |
| [160] | Constantin, Edward | Trade | 10/21/2021 | 01:05:52 PM | SELL | (38) | $ 5.11 | $ (194) | 546,828 | $ 14 |
| [161] | Constantin, Edward | Trade | 10/21/2021 | 01:05:54 PM | SELL | (69) | $ 5.13 | $ (354) | 546,759 | $ 26 |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [162] | Constantin, Edward | Trade | 10/21/2021 | 01:05:57 PM | SELL | (90) | $ 5.14 | $ (463) | 546,669 | $ 35 |
| [163] | Constantin, Edward | Trade | 10/21/2021 | 01:06:01 PM | SELL | (4,470) | $ 5.11 | $ (22,860) | 542,199 | $ 1,646 |
| [164] | Constantin, Edward | Trade | 10/21/2021 | 01:06:02 PM | SELL | (4,200) | $ 5.12 | $ (21,522) | 537,999 | $ 2,006 |
| [165] | Constantin, Edward | Trade | 10/21/2021 | 01:06:04 PM | SELL | (1,748) | $ 5.13 | $ (8,967) | 536,251 | $ 861 |
| [166] | Constantin, Edward | Trade | 10/21/2021 | 01:06:13 PM | SELL | (900) | $ 5.15 | $ (4,635) | 535,351 | $ 462 |
| [167] | Constantin, Edward | Trade | 10/21/2021 | 01:06:14 PM | SELL | (14,100) | $ 5.10 | $ (71,941) | 521,251 | $ 6,255 |
| [168] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:47:54 AM | $CNTX I love me low float ipos https://t.co/sGzJSDRYAK | | | | | |
| [169] | Constantin, Edward | Twitter Post | 10/22/2021 | 10:01:22 AM | $CNTX  This is a good one | | | | | |
| [170] | Constantin, Edward | Trade | 10/25/2021 | 08:33:19 AM | SELL | (1,250) | $ 7.11 | $ (8,889) | 520,001 | $ 3,051 |
| [171] | Constantin, Edward | Trade | 10/25/2021 | 08:33:32 AM | SELL | (1) | $ 7.11 | $ (7) | 520,000 | $ 2 |
| [172] | Constantin, Edward | Trade | 10/25/2021 | 08:45:00 AM | BUY | 656 | $ 7.33 | $ 4,807 | 520,656 | |
| [173] | Constantin, Edward | Trade | 10/25/2021 | 09:30:00 AM | BUY | 24,909 | $ 7.45 | $ 185,663 | 545,565 | |
| [174] | Constantin, Edward | Trade | 10/25/2021 | 09:31:00 AM | BUY | 15,000 | $ 7.38 | $ 110,700 | 560,565 | |
| [175] | Constantin, Edward | Trade | 10/25/2021 | 09:32:00 AM | BUY | 15,000 | $ 7.21 | $ 108,150 | 575,565 | |
| [176] | Constantin, Edward | Trade | 10/25/2021 | 09:39:00 AM | BUY | 15,000 | $ 7.18 | $ 107,700 | 590,565 | |
| [177] | Constantin, Edward | Trade | 10/25/2021 | 09:44:00 AM | SELL | (30,000) | $ 7.59 | $ (227,700) | 560,565 | $ 4,500 |
| [178] | Constantin, Edward | Trade | 10/25/2021 | 09:50:00 AM | SELL | (1,168) | $ 7.63 | $ (8,911) | 559,397 | $ 291 |
| [179] | Constantin, Edward | Trade | 10/25/2021 | 10:12:00 AM | SELL | (10,000) | $ 7.62 | $ (76,200) | 549,397 | $ 2,503 |
| [180] | Constantin, Edward | Trade | 10/25/2021 | 10:18:00 AM | SELL | (15,000) | $ 7.49 | $ (112,330) | 534,397 | $ 4,198 |
| [181] | Constantin, Edward | Trade | 10/25/2021 | 10:22:00 AM | SELL | (14,397) | $ 7.81 | $ (112,423) | 520,000 | $ 9,052 |
| [182] | Constantin, Edward | Trade | 10/25/2021 | 10:27:00 AM | BUY | 15,000 | $ 7.90 | $ 118,500 | 535,000 | |
| [183] | Constantin, Edward | Trade | 10/25/2021 | 10:32:00 AM | BUY | 15,000 | $ 7.83 | $ 117,442 | 550,000 | |
| [184] | Constantin, Edward | Trade | 10/25/2021 | 11:15:00 AM | SELL | (5,000) | $ 7.93 | $ (39,650) | 545,000 | $ 150 |
| [185] | Constantin, Edward | Trade | 10/25/2021 | 11:16:00 AM | SELL | (6,701) | $ 7.94 | $ (53,206) | 538,299 | $ 268 |
| [186] | Constantin, Edward | Trade | 10/25/2021 | 11:20:00 AM | SELL | (5,000) | $ 7.93 | $ (39,658) | 533,299 | $ 278 |
| [187] | Constantin, Edward | Trade | 10/25/2021 | 11:21:00 AM | SELL | (1,026) | $ 7.93 | $ (8,136) | 532,273 | $ 103 |
| [188] | Constantin, Edward | Trade | 10/25/2021 | 11:25:00 AM | BUY | 4,682 | $ 7.65 | $ 35,817 | 536,955 | |
| [189] | Constantin, Edward | Trade | 10/25/2021 | 11:33:00 AM | SELL | (1,418) | $ 7.84 | $ (11,120) | 535,537 | $ 18 |
| [190] | Constantin, Edward | Trade | 10/25/2021 | 11:36:00 AM | SELL | (2,239) | $ 7.85 | $ (17,576) | 533,298 | $ 46 |
| [191] | Constantin, Edward | Trade | 10/25/2021 | 11:39:00 AM | SELL | (3,298) | $ 7.84 | $ (25,856) | 530,000 | $ 35 |
| [192] | Constantin, Edward | Trade | 10/25/2021 | 12:05:00 PM | BUY | 10 | $ 7.69 | $ 77 | 530,010 | |
| [193] | Constantin, Edward | Trade | 10/25/2021 | 12:11:00 PM | SELL | (2,400) | $ 7.88 | $ (18,912) | 527,610 | $ 122 |
| [194] | Constantin, Edward | Trade | 10/25/2021 | 12:12:00 PM | SELL | (7,610) | $ 7.88 | $ (59,956) | 520,000 | $ 1,216 |
| [195] | Constantin, Edward | Trade | 10/25/2021 | 12:14:04 PM | SELL | (10,000) | $ 7.87 | $ (78,733) | 510,000 | $ 31,600 |
| [196] | Constantin, Edward | Trade | 10/25/2021 | 12:14:16 PM | SELL | (185) | $ 7.90 | $ (1,462) | 509,815 | $ 576 |
| [197] | Constantin, Edward | Trade | 10/25/2021 | 12:14:19 PM | SELL | (550) | $ 7.88 | $ (4,335) | 509,265 | $ 1,701 |
| [198] | Constantin, Edward | Trade | 10/25/2021 | 12:14:23 PM | SELL | (1,000) | $ 7.87 | $ (7,870) | 508,265 | $ 3,076 |
| [199] | Constantin, Edward | Trade | 10/25/2021 | 12:14:25 PM | SELL | (88) | $ 7.87 | $ (693) | 508,177 | $ 271 |
| [200] | Constantin, Edward | Trade | 10/25/2021 | 12:14:31 PM | SELL | (1,000) | $ 7.87 | $ (7,870) | 507,177 | $ 3,076 |
| [201] | Constantin, Edward | Trade | 10/25/2021 | 12:14:32 PM | SELL | (1,400) | $ 7.87 | $ (11,022) | 505,777 | $ 4,310 |
| [202] | Constantin, Edward | Trade | 10/25/2021 | 12:14:34 PM | SELL | (1,000) | $ 7.87 | $ (7,870) | 504,777 | $ 3,076 |
| [203] | Constantin, Edward | Trade | 10/25/2021 | 12:14:36 PM | SELL | (301) | $ 7.86 | $ (2,365) | 504,476 | $ 922 |
| [204] | Constantin, Edward | Trade | 10/25/2021 | 12:14:37 PM | SELL | (300) | $ 7.85 | $ (2,355) | 504,176 | $ 917 |
| [205] | Constantin, Edward | Trade | 10/25/2021 | 12:14:38 PM | SELL | (4,176) | $ 7.85 | $ (32,782) | 500,000 | $ 12,762 |
| [206] | Constantin, Edward | Trade | 10/25/2021 | 12:21:00 PM | BUY | 15,000 | $ 7.89 | $ 118,338 | 515,000 | |
| [207] | Constantin, Edward | Trade | 10/25/2021 | 12:42:00 PM | BUY | 10,000 | $ 7.69 | $ 76,900 | 525,000 | |
| [208] | Constantin, Edward | Trade | 10/25/2021 | 12:59:00 PM | SELL | (3,110) | $ 7.85 | $ (24,414) | 521,890 | $ (122) |
| [209] | Constantin, Edward | Trade | 10/25/2021 | 01:00:00 PM | SELL | (147) | $ 7.84 | $ (1,152) | 521,743 | $ (7) |
| [210] | Constantin, Edward | Trade | 10/25/2021 | 01:04:00 PM | BUY | 15,000 | $ 7.80 | $ 117,000 | 536,743 | |
| [211] | Constantin, Edward | Trade | 10/25/2021 | 01:13:00 PM | SELL | (10,000) | $ 7.87 | $ (78,692) | 526,743 | $ (200) |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [212] | Constantin, Edward | Trade | 10/25/2021 | 01:21:00 PM | SELL | (10,000) | $ 7.90 | $ (79,000) | 516,743 | $ 1,753 |
| [213] | Constantin, Edward | Trade | 10/25/2021 | 01:22:00 PM | SELL | (4,532) | $ 7.86 | $ (35,612) | 512,211 | $ 454 |
| [214] | Constantin, Edward | Trade | 10/25/2021 | 01:30:37 PM | SELL | (500) | $ 7.77 | $ (3,885) | 511,711 | $ 1,488 |
| [215] | Constantin, Edward | Trade | 10/25/2021 | 01:30:41 PM | SELL | (385) | $ 7.77 | $ (2,991) | 511,326 | $ 1,146 |
| [216] | Constantin, Edward | Trade | 10/25/2021 | 01:30:42 PM | SELL | (2,000) | $ 7.75 | $ (15,490) | 509,326 | $ 5,902 |
| [217] | Constantin, Edward | Trade | 10/25/2021 | 01:30:44 PM | SELL | (1,100) | $ 7.71 | $ (8,480) | 508,226 | $ 3,206 |
| [218] | Constantin, Edward | Trade | 10/25/2021 | 01:30:45 PM | SELL | (1,338) | $ 7.66 | $ (10,249) | 506,888 | $ 3,835 |
| [219] | Constantin, Edward | Trade | 10/25/2021 | 01:30:47 PM | SELL | (3,611) | $ 7.56 | $ (27,315) | 503,277 | $ 10,008 |
| [220] | Constantin, Edward | Trade | 10/25/2021 | 01:30:49 PM | SELL | (2,000) | $ 7.51 | $ (15,020) | 501,277 | $ 5,483 |
| [221] | Constantin, Edward | Trade | 10/25/2021 | 01:30:50 PM | SELL | (9,066) | $ 7.51 | $ (68,086) | 492,211 | $ 24,853 |
| [222] | Constantin, Edward | Trade | 10/25/2021 | 01:34:00 PM | SELL | (2,211) | $ 7.85 | $ (17,356) | 490,000 | $ 111 |
| [223] | Constantin, Edward | Trade | 10/25/2021 | 01:43:00 PM | SELL | (10,000) | $ 7.87 | $ (78,700) | 480,000 | $ 700 |
| [224] | Constantin, Edward | Twitter Post | 10/25/2021 | 01:43:34 PM | $CNTX $CYN both going over $10. Add dips only please. Don't be an asshole that chases the top all the time. Eat dips not dicks | | | | | |
| [225] | Constantin, Edward | Trade | 10/25/2021 | 01:44:18 PM | SELL | (20,000) | $ 7.88 | $ (157,632) | 460,000 | $ 62,239 |
| [226] | Constantin, Edward | Trade | 10/25/2021 | 03:39:00 PM | BUY | 1,200 | $ 7.35 | $ 8,815 | 461,200 | |
| [227] | Constantin, Edward | Trade | 10/25/2021 | 03:40:00 PM | SELL | (50) | $ 7.41 | $ (371) | 461,150 | $ 3 |
| [228] | Constantin, Edward | Trade | 10/25/2021 | 03:42:00 PM | SELL | (1,150) | $ 7.37 | $ (8,476) | 460,000 | $ 28 |
| [229] | Constantin, Edward | Trade | 10/25/2021 | 03:47:00 PM | BUY | 300 | $ 7.46 | $ 2,237 | 460,300 | |
| [230] | Constantin, Edward | Trade | 10/25/2021 | 03:54:00 PM | SELL | (300) | $ 7.35 | $ (2,205) | 460,000 | $ (32) |
| [231] | Constantin, Edward | Trade | 10/25/2021 | 05:37:00 PM | BUY | 19,671 | $ 7.56 | $ 148,726 | 479,671 | |
| [232] | Constantin, Edward | Trade | 10/25/2021 | 05:43:00 PM | SELL | (4,671) | $ 7.66 | $ (35,780) | 475,000 | $ 464 |
| [233] | Constantin, Edward | Trade | 10/25/2021 | 05:44:00 PM | SELL | (5,000) | $ 7.75 | $ (38,766) | 470,000 | $ 962 |
| [234] | Constantin, Edward | Trade | 10/25/2021 | 05:45:00 PM | SELL | (5,000) | $ 7.73 | $ (38,650) | 465,000 | $ 847 |
| [235] | Constantin, Edward | Trade | 10/25/2021 | 05:46:00 PM | SELL | (5,000) | $ 7.80 | $ (39,000) | 460,000 | $ 1,197 |
| [236] | Constantin, Edward | Twitter Post | 10/25/2021 | 05:48:40 PM | RT @PatGainGreen: Insiders buying shares $CNTX @Donisxb @MrZackMorris @devontrading @The_RockTrading @Rebeccahhhhhh https://t.co/v7MqjxL… | | | | | |
| [237] | Constantin, Edward | Twitter Post | 10/25/2021 | 05:48:46 PM | RT @masonallen_: $CNTX sleeping monster, just wait until more volume comes in | | | | | |
| [238] | Constantin, Edward | Trade | 10/25/2021 | 05:49:00 PM | BUY | 15,000 | $ 8.13 | $ 121,950 | 475,000 | |
| [239] | Constantin, Edward | Trade | 10/25/2021 | 05:51:00 PM | SELL | (5,000) | $ 8.26 | $ (41,315) | 470,000 | $ 665 |
| [240] | Constantin, Edward | Trade | 10/25/2021 | 05:52:00 PM | SELL | (10,000) | $ 8.26 | $ (82,631) | 460,000 | $ 1,331 |
| [241] | Constantin, Edward | Twitter Post | 10/25/2021 | 05:53:07 PM | $CNTX Holes will get filled | | | | | |
| [242] | Constantin, Edward | Trade | 10/25/2021 | 05:54:00 PM | BUY | 1,079 | $ 8.53 | $ 9,204 | 461,079 | |
| [243] | Constantin, Edward | Trade | 10/25/2021 | 06:22:00 PM | BUY | 2,000 | $ 8.39 | $ 16,780 | 463,079 | |
| [244] | Constantin, Edward | Trade | 10/25/2021 | 06:42:00 PM | BUY | 2,000 | $ 8.24 | $ 16,480 | 465,079 | |
| [245] | Constantin, Edward | Trade | 10/25/2021 | 06:43:00 PM | BUY | 2,000 | $ 8.26 | $ 16,518 | 467,079 | |
| [246] | Constantin, Edward | Trade | 10/25/2021 | 07:50:00 PM | BUY | 2,950 | $ 8.29 | $ 24,456 | 470,029 | |
| [247] | Constantin, Edward | Trade | 10/26/2021 | 08:20:00 AM | BUY | 5,000 | $ 8.00 | $ 39,996 | 475,029 | |
| [248] | Constantin, Edward | Trade | 10/26/2021 | 08:21:00 AM | BUY | 5,000 | $ 8.00 | $ 39,980 | 480,029 | |
| [249] | Constantin, Edward | Trade | 10/26/2021 | 09:33:46 AM | SELL | (3) | $ 8.06 | $ (24) | 480,026 | $ 10 |
| [250] | Constantin, Edward | Trade | 10/26/2021 | 09:33:54 AM | SELL | (8,683) | $ 8.01 | $ (69,544) | 471,343 | $ 28,126 |
| [251] | Constantin, Edward | Trade | 10/26/2021 | 09:33:55 AM | SELL | (10,276) | $ 7.90 | $ (81,184) | 461,067 | $ 32,165 |
| [252] | Constantin, Edward | Trade | 10/26/2021 | 09:33:56 AM | SELL | (4,776) | $ 7.85 | $ (37,492) | 456,291 | $ 14,649 |
| [253] | Constantin, Edward | Trade | 10/26/2021 | 09:33:57 AM | SELL | (5,588) | $ 7.81 | $ (43,653) | 450,703 | $ 16,926 |
| [254] | Constantin, Edward | Trade | 10/26/2021 | 10:06:54 AM | SELL | (20,000) | $ 7.66 | $ (153,290) | 430,703 | $ 57,633 |
| [255] | Constantin, Edward | Trade | 10/26/2021 | 10:13:36 AM | SELL | (20,000) | $ 7.97 | $ (159,367) | 410,703 | $ 63,775 |
| [256] | Constantin, Edward | Trade | 10/26/2021 | 10:14:39 AM | SELL | (30,000) | $ 7.81 | $ (234,312) | 380,703 | $ 91,283 |
| [257] | Constantin, Edward | Trade | 10/26/2021 | 10:15:00 AM | SELL | (30,000) | $ 7.72 | $ (231,612) | 350,703 | $ 88,845 |
| [258] | Constantin, Edward | Trade | 10/26/2021 | 10:15:37 AM | SELL | (20,000) | $ 7.74 | $ (154,787) | 330,703 | $ 59,875 |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [259] | Constantin, Edward | Trade | 10/26/2021 | 10:16:33 AM | SELL | (10,000) | $ 7.76 | $ (77,556) | 320,703 | $ 28,724 |
| [260] | Constantin, Edward | Trade | 10/26/2021 | 10:29:24 AM | SELL | (30,000) | $ 7.84 | $ (235,280) | 290,703 | $ 88,785 |
| [261] | Constantin, Edward | Trade | 10/26/2021 | 10:30:23 AM | SELL | (30,000) | $ 7.89 | $ (236,712) | 260,703 | $ 89,998 |
| [262] | Constantin, Edward | Trade | 10/26/2021 | 10:36:00 AM | SELL | (20,000) | $ 7.81 | $ (156,285) | 240,703 | $ 56,761 |
| [263] | Constantin, Edward | Trade | 10/26/2021 | 10:38:43 AM | SELL | (20,000) | $ 7.79 | $ (155,701) | 220,703 | $ 55,829 |
| [264] | Constantin, Edward | Trade | 10/26/2021 | 10:43:30 AM | SELL | (20,000) | $ 7.68 | $ (153,605) | 200,703 | $ 53,605 |
| [265] | Constantin, Edward | Trade | 10/26/2021 | 11:03:33 AM | SELL | (20,000) | $ 7.60 | $ (152,036) | 180,703 | $ 52,036 |
| [266] | Constantin, Edward | Twitter Post | 10/26/2021 | 11:05:56 AM | $CNTX $CYN will add dips when I see them. Don't wait on my tweets for entries. Look for nice pull backs | | | | | |
| [267] | Constantin, Edward | Trade | 10/26/2021 | 11:07:00 AM | BUY | 15,000 | $ 7.31 | $ 109,634 | 195,703 | |
| [268] | Constantin, Edward | Twitter Post | 10/26/2021 | 01:02:58 PM | $CNTX great dip to trap shorts | | | | | |
| [269] | Constantin, Edward | Trade | 10/26/2021 | 06:59:57 PM | BUY | 1,170 | $ 6.97 | $ 8,155 | 196,873 | |
| [270] | Constantin, Edward | Trade | 10/26/2021 | 06:59:59 PM | BUY | 5 | $ 6.97 | $ 35 | 196,878 | |
| [271] | Constantin, Edward | Trade | 10/26/2021 | 07:00:02 PM | BUY | 1,000 | $ 6.97 | $ 6,970 | 197,878 | |
| [272] | Constantin, Edward | Trade | 10/26/2021 | 07:00:03 PM | BUY | 650 | $ 6.97 | $ 4,531 | 198,528 | |
| [273] | Constantin, Edward | Trade | 10/26/2021 | 07:00:05 PM | BUY | 1,000 | $ 6.97 | $ 6,970 | 199,528 | |
| [274] | Constantin, Edward | Trade | 10/26/2021 | 07:02:00 PM | BUY | 1,213 | $ 6.97 | $ 8,455 | 200,741 | |
| [275] | Constantin, Edward | Trade | 10/26/2021 | 07:13:03 PM | BUY | 38 | $ 6.97 | $ 265 | 200,779 | |
| [276] | Constantin, Edward | Trade | 10/26/2021 | 07:26:06 PM | BUY | 478 | $ 6.97 | $ 3,332 | 201,257 | |
| [277] | Constantin, Edward | Trade | 10/27/2021 | 09:10:00 AM | SELL | (12,576) | $ 7.02 | $ (88,270) | 188,681 | $ (15,541) |
| [278] | Constantin, Edward | Trade | 10/27/2021 | 09:11:00 AM | SELL | (15,000) | $ 6.92 | $ (103,766) | 173,681 | $ (10,997) |
| [279] | Constantin, Edward | Trade | 10/27/2021 | 09:12:00 AM | SELL | (7,453) | $ 6.86 | $ (51,123) | 166,228 | $ (3,351) |
| [280] | Constantin, Edward | Trade | 10/27/2021 | 09:48:25 AM | BUY | 10,000 | $ 6.75 | $ 67,498 | 176,228 | |
| [281] | Constantin, Edward | Trade | 10/27/2021 | 09:50:25 AM | BUY | 20,000 | $ 6.74 | $ 134,800 | 196,228 | |
| [282] | Constantin, Edward | Trade | 10/27/2021 | 11:40:49 AM | BUY | 100 | $ 6.41 | $ 641 | 196,328 | |
| [283] | Constantin, Edward | Trade | 10/27/2021 | 11:40:53 AM | BUY | 1,023 | $ 6.43 | $ 6,573 | 197,351 | |
| [284] | Constantin, Edward | Trade | 10/27/2021 | 11:40:54 AM | BUY | 2,177 | $ 6.46 | $ 14,059 | 199,528 | |
| [285] | Constantin, Edward | Trade | 10/27/2021 | 11:40:56 AM | BUY | 3,000 | $ 6.47 | $ 19,399 | 202,528 | |
| [286] | Constantin, Edward | Trade | 10/27/2021 | 11:40:57 AM | BUY | 1,290 | $ 6.47 | $ 8,345 | 203,818 | |
| [287] | Constantin, Edward | Trade | 10/27/2021 | 11:40:58 AM | BUY | 905 | $ 6.48 | $ 5,863 | 204,723 | |
| [288] | Constantin, Edward | Trade | 10/27/2021 | 11:40:59 AM | BUY | 900 | $ 6.50 | $ 5,849 | 205,623 | |
| [289] | Constantin, Edward | Trade | 10/27/2021 | 11:41:00 AM | BUY | 605 | $ 6.52 | $ 3,945 | 206,228 | |
| [290] | Constantin, Edward | Trade | 10/27/2021 | 11:44:21 AM | BUY | 4 | $ 6.47 | $ 26 | 206,232 | |
| [291] | Constantin, Edward | Trade | 10/27/2021 | 11:44:24 AM | BUY | 900 | $ 6.54 | $ 5,886 | 207,132 | |
| [292] | Constantin, Edward | Trade | 10/27/2021 | 11:44:25 AM | BUY | 25 | $ 6.55 | $ 164 | 207,157 | |
| [293] | Constantin, Edward | Trade | 10/27/2021 | 11:44:27 AM | BUY | 7,860 | $ 6.61 | $ 51,962 | 215,017 | |
| [294] | Constantin, Edward | Trade | 10/27/2021 | 11:44:28 AM | BUY | 2,000 | $ 6.61 | $ 13,227 | 217,017 | |
| [295] | Constantin, Edward | Trade | 10/27/2021 | 11:44:30 AM | BUY | 1,565 | $ 6.65 | $ 10,401 | 218,582 | |
| [296] | Constantin, Edward | Trade | 10/27/2021 | 11:44:31 AM | BUY | 11,435 | $ 6.69 | $ 76,499 | 230,017 | |
| [297] | Constantin, Edward | Trade | 10/27/2021 | 11:44:33 AM | BUY | 1,000 | $ 6.69 | $ 6,688 | 231,017 | |
| [298] | Constantin, Edward | Trade | 10/27/2021 | 11:44:34 AM | BUY | 2,133 | $ 6.70 | $ 14,294 | 233,150 | |
| [299] | Constantin, Edward | Trade | 10/27/2021 | 11:44:35 AM | BUY | 4,000 | $ 6.71 | $ 26,844 | 237,150 | |
| [300] | Constantin, Edward | Trade | 10/27/2021 | 11:44:37 AM | BUY | 3,054 | $ 6.74 | $ 20,598 | 240,204 | |
| [301] | Constantin, Edward | Trade | 10/27/2021 | 11:44:38 AM | BUY | 250 | $ 6.80 | $ 1,699 | 240,454 | |
| [302] | Constantin, Edward | Trade | 10/27/2021 | 11:44:40 AM | BUY | 1,801 | $ 6.81 | $ 12,257 | 242,255 | |
| [303] | Constantin, Edward | Trade | 10/27/2021 | 11:44:41 AM | BUY | 13,973 | $ 6.81 | $ 95,156 | 256,228 | |
| [304] | Constantin, Edward | Trade | 10/27/2021 | 11:50:33 AM | BUY | 1,000 | $ 6.54 | $ 6,540 | 257,228 | |
| [305] | Constantin, Edward | Trade | 10/27/2021 | 11:50:36 AM | BUY | 2,250 | $ 6.54 | $ 14,712 | 259,478 | |
| [306] | Constantin, Edward | Trade | 10/27/2021 | 12:35:52 PM | BUY | 400 | $ 6.64 | $ 2,656 | 259,878 | |
| [307] | Constantin, Edward | Trade | 10/27/2021 | 12:35:55 PM | BUY | 7,700 | $ 6.64 | $ 51,128 | 267,578 | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [308] | Constantin, Edward | Trade | 10/27/2021 | 12:36:40 PM | BUY | 2,000 | $ 6.64 | $ 13,280 | 269,578 | |
| [309] | Constantin, Edward | Trade | 10/27/2021 | 12:36:56 PM | BUY | 550 | $ 6.64 | $ 3,652 | 270,128 | |
| [310] | Constantin, Edward | Trade | 10/27/2021 | 12:37:12 PM | BUY | 15 | $ 6.64 | $ 100 | 270,143 | |
| [311] | Constantin, Edward | Trade | 10/27/2021 | 12:37:44 PM | BUY | 131 | $ 6.64 | $ 870 | 270,274 | |
| [312] | Constantin, Edward | Trade | 10/27/2021 | 12:37:55 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 271,274 | |
| [313] | Constantin, Edward | Trade | 10/27/2021 | 12:38:57 PM | BUY | 250 | $ 6.64 | $ 1,660 | 271,524 | |
| [314] | Constantin, Edward | Trade | 10/27/2021 | 12:39:28 PM | BUY | 198 | $ 6.64 | $ 1,315 | 271,722 | |
| [315] | Constantin, Edward | Trade | 10/27/2021 | 12:39:33 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 272,722 | |
| [316] | Constantin, Edward | Trade | 10/27/2021 | 12:39:34 PM | BUY | 960 | $ 6.64 | $ 6,374 | 273,682 | |
| [317] | Constantin, Edward | Trade | 10/27/2021 | 12:39:49 PM | BUY | 990 | $ 6.64 | $ 6,574 | 274,672 | |
| [318] | Constantin, Edward | Trade | 10/27/2021 | 12:39:52 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 275,672 | |
| [319] | Constantin, Edward | Trade | 10/27/2021 | 12:40:24 PM | BUY | 500 | $ 6.64 | $ 3,320 | 276,172 | |
| [320] | Constantin, Edward | Trade | 10/27/2021 | 12:41:37 PM | BUY | 50 | $ 6.64 | $ 332 | 276,222 | |
| [321] | Constantin, Edward | Trade | 10/27/2021 | 12:44:22 PM | BUY | 35 | $ 6.64 | $ 232 | 276,257 | |
| [322] | Constantin, Edward | Trade | 10/27/2021 | 12:44:58 PM | BUY | 1,000 | $ 6.64 | $ 6,640 | 277,257 | |
| [323] | Constantin, Edward | Trade | 10/27/2021 | 12:45:22 PM | BUY | 2,221 | $ 6.64 | $ 14,747 | 279,478 | |
| [324] | Constantin, Edward | Trade | 10/27/2021 | 12:46:37 PM | BUY | 10 | $ 6.54 | $ 65 | 279,488 | |
| [325] | Constantin, Edward | Trade | 10/27/2021 | 12:48:35 PM | BUY | 100 | $ 6.54 | $ 654 | 279,588 | |
| [326] | Constantin, Edward | Trade | 10/27/2021 | 12:49:02 PM | BUY | 5 | $ 6.54 | $ 33 | 279,593 | |
| [327] | Constantin, Edward | Trade | 10/27/2021 | 12:49:03 PM | BUY | 500 | $ 6.54 | $ 3,270 | 280,093 | |
| [328] | Constantin, Edward | Trade | 10/27/2021 | 12:49:41 PM | BUY | 50 | $ 6.54 | $ 327 | 280,143 | |
| [329] | Constantin, Edward | Trade | 10/27/2021 | 12:50:14 PM | BUY | 64 | $ 6.54 | $ 419 | 280,207 | |
| [330] | Constantin, Edward | Trade | 10/27/2021 | 12:50:40 PM | BUY | 105 | $ 6.54 | $ 687 | 280,312 | |
| [331] | Constantin, Edward | Trade | 10/27/2021 | 12:50:43 PM | BUY | 8 | $ 6.54 | $ 52 | 280,320 | |
| [332] | Constantin, Edward | Trade | 10/27/2021 | 12:50:54 PM | BUY | 1 | $ 6.54 | $ 7 | 280,321 | |
| [333] | Constantin, Edward | Trade | 10/27/2021 | 12:51:05 PM | BUY | 400 | $ 6.54 | $ 2,616 | 280,721 | |
| [334] | Constantin, Edward | Trade | 10/27/2021 | 12:51:13 PM | BUY | 14,600 | $ 6.54 | $ 95,484 | 295,321 | |
| [335] | Constantin, Edward | Trade | 10/27/2021 | 12:54:04 PM | BUY | 550 | $ 6.54 | $ 3,597 | 295,871 | |
| [336] | Constantin, Edward | Trade | 10/27/2021 | 12:54:43 PM | BUY | 49 | $ 6.54 | $ 320 | 295,920 | |
| [337] | Constantin, Edward | Trade | 10/27/2021 | 12:54:47 PM | BUY | 1,200 | $ 6.54 | $ 7,848 | 297,120 | |
| [338] | Constantin, Edward | Trade | 10/27/2021 | 12:55:09 PM | BUY | 248 | $ 6.54 | $ 1,622 | 297,368 | |
| [339] | Constantin, Edward | Trade | 10/27/2021 | 12:55:40 PM | BUY | 10 | $ 6.54 | $ 65 | 297,378 | |
| [340] | Constantin, Edward | Trade | 10/27/2021 | 01:00:00 PM | BUY | 10 | $ 6.54 | $ 65 | 297,388 | |
| [341] | Constantin, Edward | Trade | 10/27/2021 | 01:32:19 PM | BUY | 2 | $ 6.54 | $ 13 | 297,390 | |
| [342] | Constantin, Edward | Trade | 10/27/2021 | 02:14:29 PM | BUY | 99 | $ 6.54 | $ 647 | 297,489 | |
| [343] | Constantin, Edward | Trade | 10/27/2021 | 02:14:44 PM | BUY | 54 | $ 6.54 | $ 353 | 297,543 | |
| [344] | Constantin, Edward | Trade | 10/27/2021 | 02:16:20 PM | BUY | 600 | $ 6.54 | $ 3,924 | 298,143 | |
| [345] | Constantin, Edward | Trade | 10/27/2021 | 02:17:45 PM | BUY | 241 | $ 6.54 | $ 1,576 | 298,384 | |
| [346] | Constantin, Edward | Trade | 10/27/2021 | 02:17:49 PM | BUY | 17,844 | $ 6.54 | $ 116,700 | 316,228 | |
| [347] | Constantin, Edward | Trade | 10/27/2021 | 02:18:45 PM | BUY | 20,000 | $ 6.55 | $ 131,040 | 336,228 | |
| [348] | Constantin, Edward | Trade | 10/28/2021 | 09:50:10 AM | BUY | 10,000 | $ 6.42 | $ 64,241 | 346,228 | |
| [349] | Constantin, Edward | Trade | 10/28/2021 | 10:55:48 AM | BUY | 5,000 | $ 6.31 | $ 31,550 | 351,228 | |
| [350] | Constantin, Edward | Trade | 10/28/2021 | 11:10:46 AM | BUY | 5,340 | $ 6.24 | $ 33,322 | 356,568 | |
| [351] | Constantin, Edward | Trade | 10/28/2021 | 11:36:22 AM | BUY | 4,567 | $ 6.24 | $ 28,498 | 361,135 | |
| [352] | Constantin, Edward | Trade | 10/28/2021 | 11:37:12 AM | BUY | 4,829 | $ 6.24 | $ 30,133 | 365,964 | |
| [353] | Constantin, Edward | Trade | 10/28/2021 | 11:37:16 AM | BUY | 3,290 | $ 6.24 | $ 20,530 | 369,254 | |
| [354] | Constantin, Edward | Trade | 10/28/2021 | 11:37:36 AM | BUY | 5,070 | $ 6.24 | $ 31,637 | 374,324 | |
| [355] | Constantin, Edward | Trade | 10/28/2021 | 11:37:47 AM | BUY | 5,000 | $ 6.24 | $ 31,200 | 379,324 | |
| [356] | Constantin, Edward | Trade | 10/28/2021 | 11:37:50 AM | BUY | 300 | $ 6.24 | $ 1,872 | 379,624 | |
| [357] | Constantin, Edward | Trade | 10/28/2021 | 11:37:53 AM | BUY | 200 | $ 6.24 | $ 1,248 | 379,824 | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [358] | Constantin, Edward | Trade | 10/28/2021 | 11:38:07 AM | BUY | 6,150 | $ 6.24 | $ 38,376 | 385,974 | |
| [359] | Constantin, Edward | Trade | 10/28/2021 | 11:38:08 AM | BUY | 4,965 | $ 6.24 | $ 30,982 | 390,939 | |
| [360] | Constantin, Edward | Trade | 10/28/2021 | 11:38:09 AM | BUY | 300 | $ 6.24 | $ 1,872 | 391,239 | |
| [361] | Constantin, Edward | Trade | 10/28/2021 | 11:38:10 AM | BUY | 300 | $ 6.24 | $ 1,872 | 391,539 | |
| [362] | Constantin, Edward | Trade | 10/28/2021 | 11:38:12 AM | BUY | 2,008 | $ 6.24 | $ 12,530 | 393,547 | |
| [363] | Constantin, Edward | Trade | 10/28/2021 | 11:38:13 AM | BUY | 800 | $ 6.24 | $ 4,992 | 394,347 | |
| [364] | Constantin, Edward | Trade | 10/28/2021 | 11:39:20 AM | BUY | 73 | $ 6.24 | $ 456 | 394,420 | |
| [365] | Constantin, Edward | Trade | 10/28/2021 | 11:39:23 AM | BUY | 5,010 | $ 6.24 | $ 31,262 | 399,430 | |
| [366] | Constantin, Edward | Trade | 10/28/2021 | 11:39:30 AM | BUY | 1,798 | $ 6.24 | $ 11,220 | 401,228 | |
| [367] | Constantin, Edward | Trade | 10/28/2021 | 11:42:58 AM | BUY | 50,000 | $ 6.01 | $ 300,628 | 451,228 | |
| [368] | Constantin, Edward | Trade | 10/28/2021 | 11:44:26 AM | BUY | 350 | $ 5.96 | $ 2,086 | 451,578 | |
| [369] | Constantin, Edward | Trade | 10/28/2021 | 12:42:58 PM | BUY | 7,800 | $ 6.07 | $ 47,346 | 459,378 | |
| [370] | Constantin, Edward | Trade | 10/28/2021 | 12:43:17 PM | BUY | 50 | $ 6.06 | $ 303 | 459,428 | |
| [371] | Constantin, Edward | Trade | 10/28/2021 | 12:43:26 PM | BUY | 2,077 | $ 6.06 | $ 12,581 | 461,505 | |
| [372] | Constantin, Edward | Trade | 10/28/2021 | 12:44:02 PM | BUY | 73 | $ 6.07 | $ 443 | 461,578 | |
| [373] | Constantin, Edward | Trade | 10/28/2021 | 12:54:29 PM | BUY | 455 | $ 5.96 | $ 2,712 | 462,033 | |
| [374] | Constantin, Edward | Trade | 10/28/2021 | 12:54:49 PM | BUY | 324 | $ 5.96 | $ 1,931 | 462,357 | |
| [375] | Constantin, Edward | Trade | 10/28/2021 | 12:54:51 PM | BUY | 18 | $ 5.96 | $ 107 | 462,375 | |
| [376] | Constantin, Edward | Trade | 10/28/2021 | 12:55:03 PM | BUY | 2,500 | $ 5.96 | $ 14,900 | 464,875 | |
| [377] | Constantin, Edward | Trade | 10/28/2021 | 12:56:43 PM | BUY | 1,200 | $ 5.96 | $ 7,152 | 466,075 | |
| [378] | Constantin, Edward | Trade | 10/28/2021 | 12:56:47 PM | BUY | 1,225 | $ 5.96 | $ 7,301 | 467,300 | |
| [379] | Constantin, Edward | Trade | 10/28/2021 | 12:56:57 PM | BUY | 2,227 | $ 5.96 | $ 13,273 | 469,527 | |
| [380] | Constantin, Edward | Trade | 10/28/2021 | 12:57:32 PM | BUY | 300 | $ 5.96 | $ 1,788 | 469,827 | |
| [381] | Constantin, Edward | Trade | 10/28/2021 | 12:58:52 PM | BUY | 875 | $ 5.96 | $ 5,215 | 470,702 | |
| [382] | Constantin, Edward | Trade | 10/28/2021 | 12:59:44 PM | BUY | 126 | $ 5.96 | $ 751 | 470,828 | |
| [383] | Constantin, Edward | Trade | 10/28/2021 | 12:59:46 PM | BUY | 100 | $ 5.96 | $ 596 | 470,928 | |
| [384] | Constantin, Edward | Trade | 10/28/2021 | 12:59:51 PM | BUY | 500 | $ 5.96 | $ 2,980 | 471,428 | |
| [385] | Constantin, Edward | Trade | 10/28/2021 | 01:00:23 PM | BUY | 522 | $ 5.96 | $ 3,111 | 471,950 | |
| [386] | Constantin, Edward | Trade | 10/28/2021 | 01:00:29 PM | BUY | 2 | $ 5.96 | $ 12 | 471,952 | |
| [387] | Constantin, Edward | Trade | 10/28/2021 | 01:00:35 PM | BUY | 1,900 | $ 5.96 | $ 11,324 | 473,852 | |
| [388] | Constantin, Edward | Trade | 10/28/2021 | 01:00:38 PM | BUY | 100 | $ 5.96 | $ 596 | 473,952 | |
| [389] | Constantin, Edward | Trade | 10/28/2021 | 01:00:51 PM | BUY | 100 | $ 5.96 | $ 596 | 474,052 | |
| [390] | Constantin, Edward | Trade | 10/28/2021 | 01:00:56 PM | BUY | 20 | $ 5.96 | $ 119 | 474,072 | |
| [391] | Constantin, Edward | Trade | 10/28/2021 | 01:01:09 PM | BUY | 75 | $ 5.96 | $ 447 | 474,147 | |
| [392] | Constantin, Edward | Trade | 10/28/2021 | 01:01:12 PM | BUY | 1,074 | $ 5.96 | $ 6,401 | 475,221 | |
| [393] | Constantin, Edward | Trade | 10/28/2021 | 01:01:14 PM | BUY | 100 | $ 5.96 | $ 596 | 475,321 | |
| [394] | Constantin, Edward | Trade | 10/28/2021 | 01:01:17 PM | BUY | 100 | $ 5.96 | $ 596 | 475,421 | |
| [395] | Constantin, Edward | Trade | 10/28/2021 | 01:01:21 PM | BUY | 200 | $ 5.96 | $ 1,192 | 475,621 | |
| [396] | Constantin, Edward | Trade | 10/28/2021 | 01:01:26 PM | BUY | 200 | $ 5.96 | $ 1,192 | 475,821 | |
| [397] | Constantin, Edward | Trade | 10/28/2021 | 01:01:31 PM | BUY | 100 | $ 5.96 | $ 596 | 475,921 | |
| [398] | Constantin, Edward | Trade | 10/28/2021 | 01:01:33 PM | BUY | 100 | $ 5.96 | $ 596 | 476,021 | |
| [399] | Constantin, Edward | Trade | 10/28/2021 | 01:01:35 PM | BUY | 100 | $ 5.96 | $ 596 | 476,121 | |
| [400] | Constantin, Edward | Trade | 10/28/2021 | 01:01:38 PM | BUY | 200 | $ 5.96 | $ 1,192 | 476,321 | |
| [401] | Constantin, Edward | Trade | 10/28/2021 | 01:01:43 PM | BUY | 100 | $ 5.96 | $ 596 | 476,421 | |
| [402] | Constantin, Edward | Trade | 10/28/2021 | 01:01:44 PM | BUY | 107 | $ 5.96 | $ 638 | 476,528 | |
| [403] | Constantin, Edward | Trade | 10/28/2021 | 01:01:47 PM | BUY | 100 | $ 5.96 | $ 596 | 476,628 | |
| [404] | Constantin, Edward | Trade | 10/28/2021 | 01:01:50 PM | BUY | 100 | $ 5.96 | $ 596 | 476,728 | |
| [405] | Constantin, Edward | Trade | 10/28/2021 | 01:01:52 PM | BUY | 100 | $ 5.96 | $ 596 | 476,828 | |
| [406] | Constantin, Edward | Trade | 10/28/2021 | 01:01:56 PM | BUY | 200 | $ 5.96 | $ 1,192 | 477,028 | |
| [407] | Constantin, Edward | Trade | 10/28/2021 | 01:01:57 PM | BUY | 1,200 | $ 5.96 | $ 7,152 | 478,228 | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [408] | Constantin, Edward | Trade | 10/28/2021 | 01:01:59 PM | BUY | 100 | $ 5.96 | $ 596 | 478,328 | |
| [409] | Constantin, Edward | Trade | 10/28/2021 | 01:02:01 PM | BUY | 120 | $ 5.96 | $ 715 | 478,448 | |
| [410] | Constantin, Edward | Trade | 10/28/2021 | 01:02:05 PM | BUY | 100 | $ 5.96 | $ 596 | 478,548 | |
| [411] | Constantin, Edward | Trade | 10/28/2021 | 01:02:06 PM | BUY | 100 | $ 5.96 | $ 596 | 478,648 | |
| [412] | Constantin, Edward | Trade | 10/28/2021 | 01:02:09 PM | BUY | 100 | $ 5.96 | $ 596 | 478,748 | |
| [413] | Constantin, Edward | Trade | 10/28/2021 | 01:02:11 PM | BUY | 100 | $ 5.96 | $ 596 | 478,848 | |
| [414] | Constantin, Edward | Trade | 10/28/2021 | 01:02:22 PM | BUY | 100 | $ 5.96 | $ 596 | 478,948 | |
| [415] | Constantin, Edward | Trade | 10/28/2021 | 01:02:25 PM | BUY | 929 | $ 5.97 | $ 5,545 | 479,877 | |
| [416] | Constantin, Edward | Trade | 10/28/2021 | 01:12:37 PM | BUY | 1,025 | $ 5.97 | $ 6,119 | 480,902 | |
| [417] | Constantin, Edward | Trade | 10/28/2021 | 01:12:50 PM | BUY | 5,000 | $ 5.99 | $ 29,939 | 485,902 | |
| [418] | Constantin, Edward | Trade | 10/28/2021 | 01:14:25 PM | BUY | 1,900 | $ 5.97 | $ 11,343 | 487,802 | |
| [419] | Constantin, Edward | Trade | 10/28/2021 | 01:14:47 PM | BUY | 1,146 | $ 5.97 | $ 6,842 | 488,948 | |
| [420] | Constantin, Edward | Trade | 10/28/2021 | 01:15:56 PM | BUY | 98 | $ 5.96 | $ 584 | 489,046 | |
| [421] | Constantin, Edward | Trade | 10/28/2021 | 01:16:05 PM | BUY | 95 | $ 5.96 | $ 566 | 489,141 | |
| [422] | Constantin, Edward | Trade | 10/28/2021 | 01:16:10 PM | BUY | 320 | $ 5.96 | $ 1,907 | 489,461 | |
| [423] | Constantin, Edward | Trade | 10/28/2021 | 01:16:12 PM | BUY | 100 | $ 5.96 | $ 596 | 489,561 | |
| [424] | Constantin, Edward | Trade | 10/28/2021 | 01:16:14 PM | BUY | 100 | $ 5.96 | $ 596 | 489,661 | |
| [425] | Constantin, Edward | Trade | 10/28/2021 | 01:16:17 PM | BUY | 100 | $ 5.96 | $ 596 | 489,761 | |
| [426] | Constantin, Edward | Trade | 10/28/2021 | 01:16:19 PM | BUY | 500 | $ 5.96 | $ 2,980 | 490,261 | |
| [427] | Constantin, Edward | Trade | 10/28/2021 | 01:16:20 PM | BUY | 100 | $ 5.96 | $ 596 | 490,361 | |
| [428] | Constantin, Edward | Trade | 10/28/2021 | 01:16:21 PM | BUY | 100 | $ 5.96 | $ 596 | 490,461 | |
| [429] | Constantin, Edward | Trade | 10/28/2021 | 01:16:23 PM | BUY | 767 | $ 5.96 | $ 4,571 | 491,228 | |
| [430] | Constantin, Edward | Trade | 11/01/2021 | 06:35:44 PM | BUY | 1,902 | $ 5.50 | $ 10,461 | 493,130 | |
| [431] | Constantin, Edward | Trade | 11/02/2021 | 08:49:00 AM | BUY | 25,000 | $ 5.87 | $ 146,684 | 518,130 | |
| [432] | Constantin, Edward | Trade | 11/02/2021 | 08:50:00 AM | BUY | 15,000 | $ 5.93 | $ 88,885 | 533,130 | |
| [433] | Constantin, Edward | Trade | 11/02/2021 | 08:51:00 AM | BUY | 9,947 | $ 5.96 | $ 59,288 | 543,077 | |
| [434] | Constantin, Edward | Trade | 11/02/2021 | 08:56:00 AM | SELL | (7,026) | $ 6.33 | $ (44,466) | 536,051 | $ 3,242 |
| [435] | Constantin, Edward | Twitter Post | 11/02/2021 | 08:56:42 AM | $CNTX $12 - 14 https://t.co/JMUK4Cj4e7 | | | | | |
| [436] | Constantin, Edward | Trade | 11/02/2021 | 08:57:00 AM | SELL | (8,583) | $ 6.30 | $ (54,076) | 527,468 | $ 3,716 |
| [437] | Constantin, Edward | Trade | 11/02/2021 | 08:58:00 AM | SELL | (5,000) | $ 6.12 | $ (30,618) | 522,468 | $ 1,281 |
| [438] | Constantin, Edward | Trade | 11/02/2021 | 08:59:00 AM | SELL | (29,338) | $ 6.15 | $ (180,462) | 493,130 | $ 6,525 |
| [439] | Constantin, Edward | Twitter Post | 11/02/2021 | 10:59:23 AM | $CNTX $CYN $MRAI added more today. Buy when it's ugly sell when it's pretty | | | | | |
| [440] | Constantin, Edward | Trade | 11/02/2021 | 01:28:52 PM | SELL | (30,000) | $ 6.31 | $ (189,281) | 463,130 | $ 37,548 |
| [441] | Constantin, Edward | Trade | 11/02/2021 | 01:29:13 PM | SELL | (30,000) | $ 6.29 | $ (188,584) | 433,130 | $ 34,669 |
| [442] | Constantin, Edward | Trade | 11/02/2021 | 01:30:25 PM | SELL | (30,000) | $ 6.25 | $ (187,585) | 403,130 | $ 37,575 |
| [443] | Constantin, Edward | Trade | 11/03/2021 | 11:33:25 AM | BUY | 5,000 | $ 5.99 | $ 29,950 | 408,130 | |
| [444] | Constantin, Edward | Trade | 11/03/2021 | 11:33:33 AM | BUY | 500 | $ 6.00 | $ 2,998 | 408,630 | |
| [445] | Constantin, Edward | Twitter Post | 11/04/2021 | 09:36:31 AM | $CYN $MRAI $CNTX add spots | | | | | |
| [446] | Constantin, Edward | Trade | 11/04/2021 | 01:57:57 PM | BUY | 30,000 | $ 5.71 | $ 171,158 | 438,630 | |
| [447] | Constantin, Edward | Trade | 11/04/2021 | 03:19:32 PM | BUY | 30,000 | $ 5.38 | $ 161,363 | 468,630 | |
| [448] | Constantin, Edward | Trade | 11/04/2021 | 03:28:44 PM | BUY | 20,000 | $ 5.42 | $ 108,400 | 488,630 | |
| [449] | Constantin, Edward | Twitter Post | 11/04/2021 | 03:31:48 PM | RT @LesAnderson72: Eating dips BAAAYBEEEE!! 🖼️ @MrZackMorris $CNTX | | | | | |
| [450] | Constantin, Edward | Twitter Post | 11/05/2021 | 10:04:50 AM | $CNTX $CYN $MRAI holding full and adding on deep dips. $10+ | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [451] | Constantin, Edward | Trade | 11/05/2021 | 10:47:47 AM | BUY | 200 | $ 5.44 | $ 1,089 | 488,830 | |
| [452] | Constantin, Edward | Trade | 11/05/2021 | 10:49:10 AM | BUY | 300 | $ 5.45 | $ 1,635 | 489,130 | |
| [453] | Constantin, Edward | Twitter Post | 11/06/2021 | 09:09:23 AM | $CYN $CNTX $MRAI all good entry prices. | | | | | |
| [454] | Constantin, Edward | Twitter Post | 11/07/2021 | 04:53:42 PM | RT @ShinobiSignals: The reason stocks like $CNTX, $CYN, $MRAI, are being played by @MrZackMorris is because they are recent IPOs Meaning t… | | | | | |
| [455] | Constantin, Edward | Trade | 11/08/2021 | 09:48:14 AM | SELL | (93,159) | $ 5.40 | $ (503,182) | 395,971 | $ (18,905) |
| [456] | Constantin, Edward | Trade | 11/08/2021 | 09:48:56 AM | BUY | 30,000 | $ 5.59 | $ 167,724 | 425,971 | |
| [457] | Constantin, Edward | Trade | 11/08/2021 | 10:52:07 AM | BUY | 500 | $ 5.54 | $ 2,770 | 426,471 | |
| [458] | Constantin, Edward | Trade | 11/08/2021 | 11:54:31 AM | BUY | 8,730 | $ 5.70 | $ 49,761 | 435,201 | |
| [459] | Constantin, Edward | Trade | 11/08/2021 | 11:56:41 AM | BUY | 200 | $ 5.70 | $ 1,140 | 435,401 | |
| [460] | Constantin, Edward | Trade | 11/08/2021 | 11:57:09 AM | BUY | 129 | $ 5.70 | $ 735 | 435,530 | |
| [461] | Constantin, Edward | Trade | 11/08/2021 | 11:59:27 AM | BUY | 941 | $ 5.70 | $ 5,364 | 436,471 | |
| [462] | Constantin, Edward | Twitter Post | 11/10/2021 | 03:09:06 PM | $CYN $CNTX $MRAI $METX swinging full | | | | | |
| [463] | Constantin, Edward | Twitter Post | 11/11/2021 | 11:59:16 AM | $CYN $MRAI $CNTX buy when sad, sell when happy | | | | | |
| [464] | Constantin, Edward | Twitter Post | 11/12/2021 | 09:40:16 AM | $CNTX add | | | | | |
| [465] | Constantin, Edward | Twitter Post | 11/12/2021 | 04:40:16 PM | $MRAI $CYN $CNTX nice green across the board. Yea I might have had some influence over that but we'll get 50 to 100% out of them. We bank together. I'm hard | | | | | |
| [466] | Constantin, Edward | Twitter Post | 11/16/2021 | 03:08:48 PM | $CNTX still love it and holding full. | | | | | |
| [467] | Constantin, Edward | Twitter Post | 11/16/2021 | 05:46:59 PM | @SchefflerTyler MRAI CNTX | | | | | |
| [468] | Constantin, Edward | Twitter Post | 11/16/2021 | 08:22:52 PM | @Mehdizheim MRAI CNTX CYN good entries | | | | | |
| [469] | Constantin, Edward | Twitter Post | 11/19/2021 | 09:16:05 AM | RT @TraderTexMex: $CNTX Context Therapeutics® to Present Clinical Data on ONA-XR in Breast Cancer at 2021 San Antonio Breast Cancer Symposi… | | | | | |
| [470] | Constantin, Edward | Twitter Post | 11/19/2021 | 09:35:06 AM | $CNTX I'm swinging for $10+ | | | | | |
| [471] | Constantin, Edward | Twitter Post | 11/19/2021 | 10:30:51 AM | $TIVC $PETV $MRAI $CNTX $CYN $STRN swinging for 100% + Paytience, rinse and repeat. This is how we will all be consistent. If it's running already then wait for the ugly days because they always come. | | | | | |
| [472] | Constantin, Edward | Twitter Post | 11/29/2021 | 11:38:35 AM | RT @Alpha__Picks: Context Therapeutics should be on watch as the price holds and looks set for a quick move higher. $CNTX https://t.co/x0f… | | | | | |
| [473] | Constantin, Edward | Twitter Post | 11/29/2021 | 04:11:36 PM | RT @Starstock_: $CNTX Context Therapeutics to present clinical data related to breast cancer at the SABCS event Dec 7-10. Remember when $G… | | | | | |
| [474] | Constantin, Edward | Twitter Post | 11/30/2021 | 09:19:08 AM | RT @Maximus_Holla: $CNTX have another Data beside that that Dec 8 one The Phase 2 Ovarian Cancer! can be any day! https://t.co/8UOAEabjp4 | | | | | |
| [475] | Constantin, Edward | Twitter Post | 11/30/2021 | 03:56:11 PM | RT @HO_LEE_CHIT_: $CNTX - 👀 https://t.co/esaGqzPo79 | | | | | |
| [476] | Constantin, Edward | Twitter Post | 11/30/2021 | 04:01:03 PM | RT @RojasBarcenass: Gracias Zacarías Morales @MrZackMorris eres un estafador. $CNTX https://t.co/bDLpOpDsoZ | | | | | |
| [477] | Constantin, Edward | Twitter Post | 11/30/2021 | 04:04:46 PM | $CNTX says the float is under 300K. I don't believe it but it's still super low. It will get wild with good news. https://t.co/f87C04MJOM | | | | | |
| [478] | Constantin, Edward | Twitter Post | 11/30/2021 | 04:19:43 PM | $CNTX https://t.co/NKetmg3FaO | | | | | |
| [479] | Constantin, Edward | Twitter Post | 11/30/2021 | 05:38:50 PM | RT @mr_nguyen__: $CNTX I love big Boobs ☐ | | | | | |
| [480] | Constantin, Edward | Twitter Post | 12/01/2021 | 09:17:36 AM | RT @HO_LEE_CHIT_: @lizehtrades @Gambiste1 @MrZackMorris https://t.co/CeroqUxy4E - Sneak Peak Video From $CNTX CEO | | | | | |
| [481] | Constantin, Edward | Trade | 12/01/2021 | 09:31:23 AM | SELL | (20,000) | $ 8.12 | $ (162,332) | 416,471 | $ 29,493 |
| [482] | Constantin, Edward | Trade | 12/01/2021 | 09:31:37 AM | SELL | (20,000) | $ 8.10 | $ (162,021) | 396,471 | $ 29,816 |
| [483] | Constantin, Edward | Trade | 12/01/2021 | 09:33:14 AM | SELL | (25,000) | $ 7.99 | $ (199,855) | 371,471 | $ 31,388 |
| [484] | Constantin, Edward | Trade | 12/01/2021 | 09:33:43 AM | SELL | (33) | $ 8.14 | $ (268) | 371,438 | $ 44 |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [485] | Constantin, Edward | Trade | 12/01/2021 | 09:33:44 AM | SELL | (31) | $ 8.13 | $ (252) | 371,407 | $ 41 |
| [486] | Constantin, Edward | Trade | 12/01/2021 | 09:33:45 AM | SELL | (300) | $ 8.14 | $ (2,441) | 371,107 | $ 398 |
| [487] | Constantin, Edward | Trade | 12/01/2021 | 09:33:47 AM | SELL | (10,454) | $ 8.15 | $ (85,214) | 360,653 | $ 14,767 |
| [488] | Constantin, Edward | Trade | 12/01/2021 | 09:33:48 AM | SELL | (2,500) | $ 8.13 | $ (20,326) | 358,153 | $ 3,777 |
| [489] | Constantin, Edward | Trade | 12/01/2021 | 09:33:49 AM | SELL | (1,025) | $ 8.11 | $ (8,313) | 357,128 | $ 1,507 |
| [490] | Constantin, Edward | Trade | 12/01/2021 | 09:33:50 AM | SELL | (10) | $ 8.13 | $ (81) | 357,118 | $ 15 |
| [491] | Constantin, Edward | Trade | 12/01/2021 | 09:33:51 AM | SELL | (3,897) | $ 8.07 | $ (31,455) | 353,221 | $ 5,579 |
| [492] | Constantin, Edward | Trade | 12/01/2021 | 09:33:52 AM | SELL | (11,750) | $ 8.01 | $ (94,122) | 341,471 | $ 16,102 |
| [493] | Constantin, Edward | Trade | 12/01/2021 | 09:34:03 AM | SELL | (30,000) | $ 8.02 | $ (240,631) | 311,471 | $ 44,299 |
| [494] | Constantin, Edward | Trade | 12/01/2021 | 09:41:25 AM | SELL | (20,000) | $ 7.69 | $ (153,783) | 291,471 | $ 22,840 |
| [495] | Constantin, Edward | Trade | 12/01/2021 | 09:52:52 AM | SELL | (20,000) | $ 8.37 | $ (167,319) | 271,471 | $ 38,025 |
| [496] | Constantin, Edward | Trade | 12/01/2021 | 09:54:34 AM | SELL | (30,000) | $ 8.41 | $ (252,386) | 241,471 | $ 64,972 |
| [497] | Constantin, Edward | Trade | 12/01/2021 | 09:55:24 AM | SELL | (548) | $ 8.58 | $ (4,702) | 240,923 | $ 1,282 |
| [498] | Constantin, Edward | Trade | 12/01/2021 | 09:55:25 AM | SELL | (3,368) | $ 8.58 | $ (28,912) | 237,555 | $ 7,895 |
| [499] | Constantin, Edward | Trade | 12/01/2021 | 09:55:26 AM | SELL | (2,789) | $ 8.60 | $ (23,984) | 234,766 | $ 6,581 |
| [500] | Constantin, Edward | Trade | 12/01/2021 | 09:55:27 AM | SELL | (1,810) | $ 8.60 | $ (15,560) | 232,956 | $ 4,266 |
| [501] | Constantin, Edward | Trade | 12/01/2021 | 09:55:28 AM | SELL | (2,507) | $ 8.57 | $ (21,485) | 230,449 | $ 5,841 |
| [502] | Constantin, Edward | Trade | 12/01/2021 | 09:55:29 AM | SELL | (201) | $ 8.56 | $ (1,721) | 230,248 | $ 466 |
| [503] | Constantin, Edward | Trade | 12/01/2021 | 09:55:30 AM | SELL | (1,701) | $ 8.56 | $ (14,559) | 228,547 | $ 3,944 |
| [504] | Constantin, Edward | Trade | 12/01/2021 | 09:55:31 AM | SELL | (1,846) | $ 8.53 | $ (15,746) | 226,701 | $ 4,227 |
| [505] | Constantin, Edward | Trade | 12/01/2021 | 09:55:32 AM | SELL | (500) | $ 8.55 | $ (4,273) | 226,201 | $ 1,153 |
| [506] | Constantin, Edward | Trade | 12/01/2021 | 09:55:34 AM | SELL | (25) | $ 8.52 | $ (213) | 226,176 | $ 57 |
| [507] | Constantin, Edward | Trade | 12/01/2021 | 09:55:35 AM | SELL | (386) | $ 8.47 | $ (3,268) | 225,790 | $ 860 |
| [508] | Constantin, Edward | Trade | 12/01/2021 | 09:55:36 AM | SELL | (9,319) | $ 8.45 | $ (78,766) | 216,471 | $ 21,054 |
| [509] | Constantin, Edward | Trade | 12/01/2021 | 09:56:11 AM | SELL | (25,000) | $ 8.57 | $ (214,250) | 191,471 | $ 63,936 |
| [510] | Constantin, Edward | Trade | 12/01/2021 | 09:56:31 AM | SELL | (30,000) | $ 8.47 | $ (254,152) | 161,471 | $ 73,416 |
| [511] | Constantin, Edward | Trade | 12/01/2021 | 09:56:47 AM | SELL | (10,000) | $ 8.45 | $ (84,520) | 151,471 | $ 24,570 |
| [512] | Constantin, Edward | Trade | 12/01/2021 | 09:58:30 AM | SELL | (757) | $ 8.54 | $ (6,464) | 150,714 | $ 1,953 |
| [513] | Constantin, Edward | Trade | 12/01/2021 | 09:58:31 AM | SELL | (1,374) | $ 8.56 | $ (11,761) | 149,340 | $ 3,572 |
| [514] | Constantin, Edward | Trade | 12/01/2021 | 09:58:32 AM | SELL | (3,284) | $ 8.56 | $ (28,108) | 146,056 | $ 8,535 |
| [515] | Constantin, Edward | Trade | 12/01/2021 | 09:58:33 AM | SELL | (13,191) | $ 8.56 | $ (112,857) | 132,865 | $ 34,072 |
| [516] | Constantin, Edward | Trade | 12/01/2021 | 09:58:34 AM | SELL | (605) | $ 8.54 | $ (5,168) | 132,260 | $ 1,556 |
| [517] | Constantin, Edward | Trade | 12/01/2021 | 09:58:35 AM | SELL | (225) | $ 8.52 | $ (1,917) | 132,035 | $ 574 |
| [518] | Constantin, Edward | Trade | 12/01/2021 | 09:58:36 AM | SELL | (5,564) | $ 8.48 | $ (47,177) | 126,471 | $ 14,876 |
| [519] | Constantin, Edward | Trade | 12/01/2021 | 09:58:45 AM | SELL | (310) | $ 8.54 | $ (2,647) | 126,161 | $ 791 |
| [520] | Constantin, Edward | Trade | 12/01/2021 | 09:58:46 AM | SELL | (3,200) | $ 8.54 | $ (27,312) | 122,961 | $ 8,144 |
| [521] | Constantin, Edward | Trade | 12/01/2021 | 09:58:47 AM | SELL | (6) | $ 8.54 | $ (51) | 122,955 | $ 15 |
| [522] | Constantin, Edward | Trade | 12/01/2021 | 09:58:48 AM | SELL | (11,250) | $ 8.54 | $ (96,076) | 111,705 | $ 31,332 |
| [523] | Constantin, Edward | Trade | 12/01/2021 | 09:58:49 AM | SELL | (300) | $ 8.54 | $ (2,562) | 111,405 | $ 850 |
| [524] | Constantin, Edward | Trade | 12/01/2021 | 09:58:50 AM | SELL | (9,934) | $ 8.50 | $ (84,405) | 101,471 | $ 27,729 |
| [525] | Constantin, Edward | Trade | 12/01/2021 | 10:36:03 AM | SELL | (50,000) | $ 8.20 | $ (410,217) | 51,471 | $ 137,466 |
| [526] | Constantin, Edward | Twitter Post | 12/01/2021 | 11:03:22 AM | RT @Ernesto15622393: @MrZackMorris Thank you for the $CNTX tip, nothing crazy but got in after your video chat yesterday during AH's. https… | | | | | |
| [527] | Constantin, Edward | Twitter Post | 12/01/2021 | 11:50:54 AM | $CNTX https://t.co/RuD2DReAoK | | | | | |
| [528] | Constantin, Edward | Twitter Post | 12/01/2021 | 12:29:17 PM | RT @stock_slayer: $CNTX My lucky day! Not only did my ultra sound show lump in breast was nothing to worry about, I also made a nice profit… | | | | | |
| [529] | Constantin, Edward | Trade | 12/01/2021 | 01:06:58 PM | SELL | (5,000) | $ 9.52 | $ (47,601) | 46,471 | $ 20,501 |
| [530] | Constantin, Edward | Trade | 12/01/2021 | 01:07:09 PM | SELL | (5,000) | $ 9.48 | $ (47,405) | 41,471 | $ 20,305 |
| [531] | Constantin, Edward | Twitter Post | 12/01/2021 | 01:13:59 PM | RT @rezhands: @MrZackMorris Bro said $CNTX 10+... Shit hit. Yall not gone listen when he says $MRAI 10+??? It is going 10+. | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [532] | Constantin, Edward | Trade | 12/01/2021 | 01:50:27 PM | BUY | 50,000 | $ 8.58 | $ 429,178 | 91,471 | |
| [533] | Constantin, Edward | Trade | 12/01/2021 | 01:50:38 PM | BUY | 50,000 | $ 8.63 | $ 431,601 | 141,471 | |
| [534] | Constantin, Edward | Twitter Post | 12/01/2021 | 01:54:58 PM | RT @earnings_p: Got out on top.  Thanks for the heads up on this one Verified @MrZackMorris $CNTX https://t.co/u93m2ubLDM https://t.co/PuA... | | | | | |
| [535] | Constantin, Edward | Trade | 12/01/2021 | 03:22:56 PM | BUY | 10,000 | $ 7.50 | $ 75,046 | 151,471 | |
| [536] | Constantin, Edward | Twitter Post | 12/01/2021 | 03:23:28 PM | $CNTX Great reload dip. Big drops usually rip back up | | | | | |
| [537] | Constantin, Edward | Trade | 12/01/2021 | 03:45:50 PM | SELL | (50,000) | $ 7.33 | $ (366,598) | 101,471 | $ 60,619 |
| [538] | Constantin, Edward | Trade | 12/01/2021 | 03:46:31 PM | SELL | (20,000) | $ 7.30 | $ (146,093) | 81,471 | $ (25,578) |
| [539] | Constantin, Edward | Trade | 12/01/2021 | 03:47:04 PM | SELL | (30,000) | $ 7.26 | $ (217,904) | 51,471 | $ (40,016) |
| [540] | Constantin, Edward | Trade | 12/01/2021 | 03:54:02 PM | SELL | (51,471) | $ 7.18 | $ (369,528) | - | $ (63,496) |
| [541] | Constantin, Edward | Twitter Post | 12/01/2021 | 04:41:25 PM | $CNTX Juicy dip. We still have strong catalysts. Rinse and repeat | | | | | |
| [542] | Constantin, Edward | Twitter Post | 12/01/2021 | 10:41:20 PM | RT @realmackenzieB: @MrZackMorris $CNTX presents Wednesday AM and the big presentation is next Thursday PM, thoughts? https://t.co/LnDhxBOv... | | | | | |
| [543] | Constantin, Edward | Twitter Post | 12/02/2021 | 01:29:23 PM | @StevenKS12 CNTX hit our target | | | | | |
| [544] | Constantin, Edward | Twitter Post | 12/02/2021 | 09:50:51 PM | RT @DarioGCPLGroup: Bought $CNTX at $7 after @MrZackMorris suggestion and watched it suck for a few weeks…… then shot up yesterday.  Sold i… | | | | | |
| [545] | Constantin, Edward | Twitter Post | 12/06/2021 | 08:48:13 PM | RT @AMC_SICARIO: @MrZackMorris thanks bud I made $8500 last week on AHI and CNTX ,,,, thanks | | | | | |
| [546] | Constantin, Edward | Trade | 12/08/2021 | 10:51:40 AM | BUY | 50,000 | $ 4.88 | $ 243,812 | 50,000 | |
| [547] | Constantin, Edward | Trade | 12/08/2021 | 10:51:51 AM | BUY | 50,000 | $ 4.94 | $ 246,770 | 100,000 | |
| [548] | Constantin, Edward | Trade | 12/08/2021 | 10:52:02 AM | BUY | 5,653 | $ 4.98 | $ 28,129 | 105,653 | |
| [549] | Constantin, Edward | Trade | 12/08/2021 | 10:52:03 AM | BUY | 44,347 | $ 4.98 | $ 220,848 | 150,000 | |
| [550] | Constantin, Edward | Trade | 12/08/2021 | 10:52:14 AM | BUY | 50,000 | $ 5.06 | $ 253,059 | 200,000 | |
| [551] | Constantin, Edward | Twitter Post | 12/08/2021 | 10:54:58 AM | @PettyGWap $CNTX IS FAR FROM OVER | | | | | |
| [552] | Constantin, Edward | Trade | 12/08/2021 | 11:00:47 AM | BUY | 50,000 | $ 5.08 | $ 254,128 | 250,000 | |
| [553] | Constantin, Edward | Trade | 12/08/2021 | 11:43:06 AM | BUY | 9,170 | $ 5.15 | $ 47,226 | 259,170 | |
| [554] | Constantin, Edward | Trade | 12/08/2021 | 11:53:19 AM | BUY | 150 | $ 5.15 | $ 773 | 259,320 | |
| [555] | Constantin, Edward | Trade | 12/08/2021 | 11:54:13 AM | BUY | 1,000 | $ 5.15 | $ 5,150 | 260,320 | |
| [556] | Constantin, Edward | Trade | 12/08/2021 | 11:54:39 AM | BUY | 8,378 | $ 5.15 | $ 43,142 | 268,698 | |
| [557] | Constantin, Edward | Trade | 12/08/2021 | 11:55:35 AM | BUY | 31,302 | $ 5.15 | $ 161,201 | 300,000 | |
| [558] | Constantin, Edward | Trade | 12/08/2021 | 01:09:03 PM | BUY | 50,000 | $ 5.27 | $ 263,634 | 350,000 | |
| [559] | Constantin, Edward | Trade | 12/08/2021 | 01:51:53 PM | BUY | 30,000 | $ 5.10 | $ 152,854 | 380,000 | |
| [560] | Constantin, Edward | Trade | 12/08/2021 | 02:59:34 PM | BUY | 6,312 | $ 5.06 | $ 31,934 | 386,312 | |
| [561] | Constantin, Edward | Trade | 12/08/2021 | 03:00:14 PM | BUY | 6,383 | $ 5.06 | $ 32,298 | 392,695 | |
| [562] | Constantin, Edward | Trade | 12/08/2021 | 03:01:03 PM | BUY | 7,305 | $ 5.06 | $ 36,963 | 400,000 | |
| [563] | Constantin, Edward | Twitter Post | 12/09/2021 | 10:15:41 AM | RT @DubRhino77: $cntx Presenting today @MrZackMorris https://t.co/kvVVshT2Kz | | | | | |
| [564] | Constantin, Edward | Twitter Post | 12/09/2021 | 02:11:22 PM | RT @salvitradez: @MrZackMorris $CNTX https://t.co/Q1Hefeh53M | | | | | |
| [565] | Constantin, Edward | Twitter Post | 12/09/2021 | 06:03:59 PM | RT @mikalche: $CNTX Context Therapeutics® Announces Positive Data from ONA-XR in Early Breast Cancer at 2021 San Antonio Breast Cancer Symp... | | | | | |
| [566] | Constantin, Edward | Twitter Post | 12/10/2021 | 01:05:58 AM | $CNTX https://t.co/9SGKQkv82Z | | | | | |
| [567] | Constantin, Edward | Trade | 12/10/2021 | 12:46:03 PM | SELL | (50,000) | $ 5.71 | $ (285,415) | 350,000 | $ 41,603 |
| [568] | Constantin, Edward | Trade | 12/10/2021 | 12:46:32 PM | SELL | (50,000) | $ 5.66 | $ (282,959) | 300,000 | $ 36,189 |
| [569] | Constantin, Edward | Trade | 12/10/2021 | 12:47:20 PM | SELL | (50,000) | $ 5.60 | $ (280,161) | 250,000 | $ 31,184 |
| [570] | Constantin, Edward | Trade | 12/10/2021 | 12:47:56 PM | SELL | (50,000) | $ 5.61 | $ (280,524) | 200,000 | $ 27,465 |
| [571] | Constantin, Edward | Trade | 12/10/2021 | 12:48:59 PM | SELL | (50,000) | $ 5.59 | $ (279,304) | 150,000 | $ 25,176 |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [572] | Constantin, Edward | Trade | 12/10/2021 | 12:50:26 PM | SELL | (50,000) | $ 5.50 | $ (274,769) | 100,000 | $ 17,278 |
| [573] | Constantin, Edward | Trade | 12/10/2021 | 12:51:18 PM | SELL | (100,000) | $ 5.39 | $ (539,339) | - | $ 21,656 |

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are a total of 2 allegedly false Twitter or Discord posts by Edward Constantin. There are an additional 62 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by Edward Constantin or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Discord DM | 10/20/2021 | 09:28:17 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>I am eyeing on IPO today CNTX , women cancer 5 mil float | | | | | |
| [2] | Cooperman, Tom | Discord DM | 10/20/2021 | 09:28:21 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>keep an eye out | | | | | |
| [3] | Cooperman, Tom | Discord DM | 10/20/2021 | 09:28:32 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>keeping it on screen | | | | | |
| [4] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:57:41 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>@here CNTX one ilike | | | | | |
| [5] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:57:44 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>strong | | | | | |
| [6] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:02 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>Fuck I'm getting coffee hahaha | | | | | |
| [7] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:26 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>I'll add mobil if we are sending | | | | | |
| [8] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:38 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>not aggressivce yet, | | | | | |
| [9] | Cooperman, Tom | Discord DM | 10/20/2021 | 11:58:40 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>only starter | | | | | |
| [10] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:00:18 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>Ok I'll add at the desk if we aren't alerting her | | | | | |
| [11] | Cooperman, Tom | Phone | 10/20/2021 | 12:08:17 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yall in CNTX | | | | | |
| [12] | Cooperman, Tom | Phone | 10/20/2021 | 12:08:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I don't have any yet | | | | | |
| [13] | Cooperman, Tom | Phone | 10/20/2021 | 12:08:38 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Are you in?? | | | | | |
| [14] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:09:57 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>ok adding whats the plan with it | | | | | |
| [15] | Cooperman, Tom | Trade | 10/20/2021 | 12:10:00 PM | BUY | 5,000 | $ 5.29 | $ 26,441 | 5,000 | |
| [16] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:10:59 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>i posted #onwatch everywhere | | | | | |
| [17] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:06 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>plan is if i see strength and volume we take dips | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [18] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:10 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Cooperman (TOMMY COOPS#0001)<br>and hit it hard | | | | | |
| [19] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:17 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Other account<br>ok dope maybe ill wait then hahaha | | | | | |
| [20] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:11:43 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Cooperman (TOMMY COOPS#0001)<br>we want market to catch it right, not just us, if market catches it we will take it to 6+ | | | | | |
| [21] | Cooperman, Tom | Trade | 10/20/2021 | 12:12:00 PM | BUY | 10,000 | $ 5.20 | $ 52,014 | 15,000 | |
| [22] | Cooperman, Tom | Trade | 10/20/2021 | 12:14:00 PM | BUY | 5,000 | $ 5.15 | $ 25,750 | 20,000 | |
| [23] | Cooperman, Tom | Trade | 10/20/2021 | 12:16:00 PM | SELL | (20,000) | $ 5.20 | $ (104,045) | - | $ (160) |
| [24] | Cooperman, Tom | Trade | 10/20/2021 | 12:32:00 PM | BUY | 5,000 | $ 5.17 | $ 25,849 | 5,000 | |
| [25] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:33:12 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Other account<br>give me a dip FUCK | | | | | |
| [26] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:33:13 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Other account<br>hahahaha | | | | | |
| [27] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:33:36 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Cooperman (TOMMY COOPS#0001)<br>I am still small | | | | | |
| [28] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:03 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Other account<br>ya bro same | | | | | |
| [29] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:09 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Other account<br>we need a nice dip and we hammer | | | | | |
| [30] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:24 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Cooperman (TOMMY COOPS#0001)<br>I dnt want to rush | | | | | |
| [31] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:34:35 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Cooperman (TOMMY COOPS#0001)<br>ya | | | | | |
| [32] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:37:40 PM | From: Deel (Gary (Mystic Mac) 🍀#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I got some there | | | | | |
| [33] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:44:43 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Other account<br>https://tenor.com/view/i-see-really-now-i-know-nod-1k-gif-15884481 | | | | | |
| [34] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:44:58 PM | From: Deel (Gary (Mystic Mac) 🍀#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>we need 6 | | | | | |
| [35] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:46:37 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🍀#7345), Cooperman (TOMMY COOPS#0001)<br>trying to build some hype | | | | | |
| [36] | Cooperman, Tom | Trade | 10/20/2021 | 12:47:00 PM | BUY | 5,000 | $ 5.26 | $ 26,302 | 10,000 | |
| [37] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:48:19 PM | From: Deel (Gary (Mystic Mac) 🍀#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>followed up | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [38] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:53:08 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>there are real bids on it | | | | | |
| [39] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:53:10 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>it will go | | | | | |
| [40] | Cooperman, Tom | Discord DM | 10/20/2021 | 12:53:34 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I am holding full and still slowly adding | | | | | |
| [41] | Cooperman, Tom | Trade | 10/20/2021 | 12:57:00 PM | BUY | 5,000 | $ 5.21 | $ 26,029 | 15,000 | |
| [42] | Cooperman, Tom | Trade | 10/20/2021 | 12:58:00 PM | BUY | 5,000 | $ 5.17 | $ 25,843 | 20,000 | |
| [43] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:16:48 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>what time we wanna moon this | | | | | |
| [44] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:20:18 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>Mentioned it few times on twitter as well, being patient on this one into power hour, | | | | | |
| [45] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:20:30 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>they keep stalling .30s | | | | | |
| [46] | Cooperman, Tom | Discord DM | 10/20/2021 | 01:20:39 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>perfect I will wait a bit and alert as a swing with | | | | | |
| [47] | Cooperman, Tom | Trade | 10/20/2021 | 01:28:00 PM | SELL | (5,000) | $ 5.18 | $ (25,900) | 15,000 | $ 51 |
| [48] | Cooperman, Tom | Discord Post | 10/20/2021 | 01:28:42 PM | this CNTX has my attention as well with the boys. they are holding these levels.. def watching it | | | | | |
| [49] | Cooperman, Tom | Trade | 10/20/2021 | 01:29:00 PM | SELL | (10,000) | $ 5.21 | $ (52,101) | 5,000 | $ (231) |
| [50] | Cooperman, Tom | Trade | 10/20/2021 | 01:30:00 PM | SELL | (5,000) | $ 5.20 | $ (26,000) | - | $ 157 |
| [51] | Cooperman, Tom | Phone | 10/20/2021 | 02:04:29 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Whatcha got? | | | | | |
| [52] | Cooperman, Tom | Phone | 10/20/2021 | 02:05:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Recent IPO 5mil float no warrants 4 ongoing phase 2 trials including breast and ovarian cancer | | | | | |
| [53] | Cooperman, Tom | Trade | 10/20/2021 | 02:07:00 PM | BUY | 10,000 | $ 5.30 | $ 52,993 | 10,000 | |
| [54] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:08:18 PM | From: Deel (Gary (Mystic Mac) ⚙#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I am going in for CNTX | | | | | |
| [55] | Cooperman, Tom | Trade | 10/20/2021 | 02:09:00 PM | SELL | (10,000) | $ 5.32 | $ (53,200) | - | $ 207 |
| [56] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:11:03 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ⚙#7345), Cooperman (TOMMY COOPS#0001)<br>CNTX if not for seller we be 6 | | | | | |
| [57] | Cooperman, Tom | Phone | 10/20/2021 | 02:12:11 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Immediate short on it | | | | | |
| [58] | Cooperman, Tom | Phone | 10/20/2021 | 02:12:19 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Need Zack to mention too 😂 | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [59] | Cooperman, Tom | Phone | 10/20/2021 | 02:13:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I feel like slapping him | | | | | |
| [60] | Cooperman, Tom | Phone | 10/20/2021 | 02:15:37 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>We collaborate and squeeze him | | | | | |
| [61] | Cooperman, Tom | Phone | 10/20/2021 | 02:15:55 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Like the same time at 1:17? | | | | | |
| [62] | Cooperman, Tom | Phone | 10/20/2021 | 02:15:56 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Maybe close to bell | | | | | |
| [63] | Cooperman, Tom | Phone | 10/20/2021 | 02:16:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Ok yea | | | | | |
| [64] | Cooperman, Tom | Phone | 10/20/2021 | 02:16:07 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>How much you slapping | | | | | |
| [65] | Cooperman, Tom | Phone | 10/20/2021 | 02:16:19 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll slap another 25k in 5k lots | | | | | |
| [66] | Cooperman, Tom | Discord Post | 10/20/2021 | 02:18:30 PM | CNTX im swinging with you <@!459446902715318285> 6+ seems highly doable. and nothing would make me happier than blowing this seller out of the water | | | | | |
| [67] | Cooperman, Tom | Twitter Post | 10/20/2021 | 02:19:47 PM | swinging some of this SCNTX with @notoriousalerts . brand new IPO.  5 million float , no warrants and 4 phase 2 trials including breast and ovarian cancer. | | | | | |
| [68] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:22:54 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Cooperman (TOMMY COOPS#0001)<br>CNTX posted chart | | | | | |
| [69] | Cooperman, Tom | Discord DM | 10/20/2021 | 02:23:14 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) 🐵#7345), Other account<br>yeee this seller gets eatin and its over | | | | | |
| [70] | Cooperman, Tom | Twitter Post | 10/20/2021 | 02:27:56 PM | SCNTX new high of day baby https://t.co/ubcoj3hQKF | | | | | |
| [71] | Cooperman, Tom | Phone | 10/20/2021 | 03:04:07 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Jesus CNTX | | | | | |
| [72] | Cooperman, Tom | Phone | 10/20/2021 | 03:04:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Bending me over | | | | | |
| [73] | Cooperman, Tom | Phone | 10/20/2021 | 03:05:14 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>i dunno WTF that knife was | | | | | |
| [74] | Cooperman, Tom | Phone | 10/20/2021 | 03:05:16 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>mother fuck | | | | | |
| [75] | Cooperman, Tom | Trade | 10/20/2021 | 03:06:00 PM | BUY | 40,000 | $ 5.13 | $ 205,131 | 40,000 | |
| [76] | Cooperman, Tom | Phone | 10/20/2021 | 03:07:29 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Either Zack slapping | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [77] | Cooperman, Tom | Phone | 10/20/2021 | 03:07:33 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Or y'all slapping | | | | | |
| [78] | Cooperman, Tom | Trade | 10/20/2021 | 03:08:00 PM | SELL | (25,000) | $ 5.30 | $ (132,386) | 15,000 | $ 4,179 |
| [79] | Cooperman, Tom | Trade | 10/20/2021 | 03:11:00 PM | SELL | (5,000) | $ 5.32 | $ (26,579) | 10,000 | $ 938 |
| [80] | Cooperman, Tom | Phone | 10/20/2021 | 3:43:14 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>You want us to keep CNTX quiet | | | | | |
| [81] | Cooperman, Tom | Phone | 10/20/2021 | 3:44:34 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [82] | Cooperman, Tom | Phone | 10/20/2021 | 3:45:06 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>mitch just covered his short there | | | | | |
| [83] | Cooperman, Tom | Trade | 10/20/2021 | 03:45:00 PM | SELL | (10,000) | $ 5.16 | $ (51,648) | - | $ 365 |
| [84] | Cooperman, Tom | Phone | 10/20/2021 | 3:45:22 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Just load 5 and under | | | | | |
| [85] | Cooperman, Tom | Phone | 10/20/2021 | 3:47:05 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>We'll eat the float | | | | | |
| [86] | Cooperman, Tom | Phone | 10/20/2021 | 3:47:14 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>I have 520k | | | | | |
| [87] | Cooperman, Tom | Phone | 10/20/2021 | 3:47:19 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Isn't float like 6m on it? | | | | | |
| [88] | Cooperman, Tom | Phone | 10/20/2021 | 3:47:27 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [89] | Cooperman, Tom | Phone | 10/20/2021 | 3:47:49 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>alright ill keep it up tomorrow and take anything 5 and below we can lock it up | | | | | |
| [90] | Cooperman, Tom | Phone | 10/20/2021 | 7:19:27 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>I need under 5 tomorrow and then we go to 10 | | | | | |
| [91] | Cooperman, Tom | Phone | 10/20/2021 | 7:19:32 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>F it pump for us | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [92] | Cooperman, Tom | Phone | 10/20/2021 | 7:20:09 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>We need an ultra dump | | | | | |
| [93] | Cooperman, Tom | Phone | 10/20/2021 | 7:20:11 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Believe that | | | | | |
| [94] | Cooperman, Tom | Trade | 10/21/2021 | 01:13:00 PM | BUY | 14,000 | $ 5.63 | $ 78,755 | 14,000 | |
| [95] | Cooperman, Tom | Discord Post | 10/21/2021 | 01:14:22 PM | CNTX swing from yesterday we bankin | | | | | |
| [96] | Cooperman, Tom | Trade | 10/21/2021 | 01:15:00 PM | BUY | 7,000 | $ 5.64 | $ 39,452 | 21,000 | |
| [97] | Cooperman, Tom | Twitter Post | 10/21/2021 | 01:16:39 PM | and she isn't even CLOSE to done $CNTX https://t.co/uKNUrBJg6G | | | | | |
| [98] | Cooperman, Tom | Trade | 10/21/2021 | 01:17:00 PM | SELL | (20,000) | $ 5.72 | $ (114,398) | 1,000 | $ 1,826 |
| [99] | Cooperman, Tom | Trade | 10/21/2021 | 01:19:00 PM | SELL | (1,000) | $ 5.63 | $ (5,630) | - | $ (6) |
| [100] | Cooperman, Tom | Twitter Post | 10/21/2021 | 01:25:44 PM | WE !! ARE!!! BANKING!!!!!!! $CNTX https://t.co/uKNUrBJg6G | | | | | |
| [101] | Cooperman, Tom | Twitter Post | 10/21/2021 | 01:44:16 PM | $CNTX the GOBLIN GANG is EATING. https://t.co/vSXmyDmqk6 | | | | | |
| [102] | Cooperman, Tom | Discord Post | 10/21/2021 | 01:45:07 PM | $CNTX swing from yesterday. in EARLY and BANKING.  ATLAS FOR LIFE | | | | | |
| [103] | Cooperman, Tom | Discord Post | 10/21/2021 | 02:51:23 PM | CNTX new highs baby!! | | | | | |
| [104] | Cooperman, Tom | Twitter Post | 10/21/2021 | 02:51:55 PM | CNTX new high papa!!!! | | | | | |
| [105] | Cooperman, Tom | Twitter Post | 10/21/2021 | 02:52:21 PM | CNTX PLUG SCKT FTEK ... we are BANKING | | | | | |
| [106] | Cooperman, Tom | Phone | 10/21/2021 | 03:56:11 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Yeah he's been hot with FCEL and CNTX | | | | | |
| [107] | Cooperman, Tom | Discord Post | 10/22/2021 | 09:43:10 AM | CNTX boom town | | | | | |
| [108] | Cooperman, Tom | Twitter Post | 10/22/2021 | 10:02:38 AM | how we doin CNTX ? https://t.co/uKNUrBJg6G | | | | | |
| [109] | Cooperman, Tom | Trade | 10/22/2021 | 11:16:00 AM | BUY | 15,000 | $ 7.38 | $ 110,697 | 15,000 | |
| [110] | Cooperman, Tom | Trade | 10/22/2021 | 11:16:00 AM | SELL | (15,000) | $ 7.58 | $ (113,742) | - | $ 3,045 |
| [111] | Cooperman, Tom | Discord Post | 10/22/2021 | 11:21:22 AM | i like that alot. she can see the same exact type move CNTX has seen for us | | | | | |
| [112] | Cooperman, Tom | Twitter Post | 10/22/2021 | 11:49:35 AM | @neffryan CNTX was a swing from 2 days ago. its gone from 5 to almost 8 | | | | | |
| [113] | Cooperman, Tom | Discord Post | 10/22/2021 | 12:26:36 PM | Atlas put out CNTX before anyone in the low 5s / high 4s | | | | | |
| [114] | Cooperman, Tom | Twitter Post | 10/25/2021 | 05:57:22 PM | $CNTX 😂 remember when I said 6+ was doable on the swing 5 days ago 😂😂😂<br>8.60 now papa https://t.co/PCPKtCbsEY | | | | | |
| [115] | Cooperman, Tom | Discord Post | 10/28/2021 | 10:48:25 AM | Took $MRAI as a short term swing. Low float brand new IPO. like CYN and CNTX and<br>NTRB for us etc. these get wild. was 7 in premarket and came down so think we see nice<br>moves on it as a swing in the short term. these low float IPOS have all been going stupid<br>shortly after they get listed. | | | | | |
| [116] | Cooperman, Tom | Twitter Post | 10/28/2021 | 10:48:43 AM | Took $MRAI as a short term swing. Low float brand new IPO. like CYN and CNTX and<br>NTRB for us etc. these get wild. was 7 in premarket and came down so think we see nice<br>moves on it as a swing in the short term. | | | | | |
| [117] | Cooperman, Tom | Discord Post | 10/28/2021 | 10:53:51 AM | yerr itll go dumb when it goes. they all went . CYN CNTX we were early on them all<br>MRAI no differnt | | | | | |
| [118] | Cooperman, Tom | Twitter Post | 10/28/2021 | 10:58:13 AM | wont mention it a ton or give crazy PT just know CYN CNTX NTRB etc we were early<br>and we banked. this the same =) not a day trade. dont @ me &lt;3 haha<br>https://t.co/u75JkyQgTa | | | | | |
| [119] | Cooperman, Tom | Trade | 10/28/2021 | 01:19:00 PM | BUY | 15,000 | $ 6.04 | $ 90,581 | 15,000 | |
| [120] | Cooperman, Tom | Trade | 10/28/2021 | 03:40:00 PM | SELL | (15,000) | $ 6.18 | $ (92,732) | - | $ 2,150 |
| [121] | Cooperman, Tom | Twitter Post | 10/31/2021 | 11:29:11 PM | RT @Serghei21002969: @ohheytommy Bro,Don't forget to include CNTX for<br>https://t.co/xTveWr3jHv know exactly when it's gonna go don't be quie... | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [122] | Cooperman, Tom | Discord Post | 11/02/2021 | 03:08:46 PM | Taking a short term swing in $BFRI a brand new low float IPO have been watching it for a few days and under 4 seems cheap IMO i mentioned last week at 4 and it went to 5.90 wanted it to come down cheap for everyone. They have good revenues , good track record. had FDA APPROVAL two weeks ago and the new IPO theme is HOT. looking for a similar move with this that we had with the others like CYN , MRAI , CNTX etc. we were early on all these when they were CHEAP. | | | | | |
| [123] | Cooperman, Tom | Discord Post | 12/20/2021 | 03:00:34 PM | Taking a position swing position in $BEAT .. new low float IPO beaten down (IPO was near6) down to 3s here .. QUIET PERIOD ENDS TOMORROW so PRS should follow also had a $9 PRICE TARGET RELEASED TODAY. nice INSIDER buying and catalysts…we have seen what this theme does with CNTX , BFRI , NTRB etc | | | | | |
| [124] | Cooperman, Tom | Twitter Post | 12/20/2021 | 03:01:03 PM | Taking a swing position in $BEAT .. new low float IPO beaten down (IPO was near6) down to 3s here .. QUIET PERIOD ENDS TOMORROW so PRS should follow also had a $9 PRICE TARGET RELEASED TODAY. nice INSIDER buying and catalysts seen what this theme does with CNTX etc | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 3 allegedly false Twitter or Discord posts by Tom Cooperman. There are an additional 96 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by Tom Cooperman or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Discord DM | 10/20/2021 | 09:28:17 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✳#7345), Cooperman (TOMMY COOPS#0001)<br>I am eyeing on IPO today CNTX , women cancer 5 mil float | | | | | |
| [2] | Deel, Gary | Discord DM | 10/20/2021 | 09:28:21 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✳#7345), Cooperman (TOMMY COOPS#0001)<br>keep an eye out | | | | | |
| [3] | Deel, Gary | Discord DM | 10/20/2021 | 09:28:32 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✳#7345), Other account<br>keeping it on screen | | | | | |
| [4] | Deel, Gary | Discord DM | 10/20/2021 | 11:57:41 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✳#7345), Cooperman (TOMMY COOPS#0001)<br>@here CNTX one ilike | | | | | |
| [5] | Deel, Gary | Discord DM | 10/20/2021 | 11:57:44 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✳#7345), Cooperman (TOMMY COOPS#0001)<br>strong | | | | | |
| [6] | Deel, Gary | Discord DM | 10/20/2021 | 11:58:02 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✳#7345), Other account<br>Fuck I'm getting coffee hahaha | | | | | |
| [7] | Deel, Gary | Trade | 10/20/2021 | 11:58:17 AM | BUY | 15,000 | $ 5.05 | $ 75,793 | 15,000 | |
| [8] | Deel, Gary | Discord DM | 10/20/2021 | 11:58:26 AM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✳#7345), Other account<br>I'll add mobil if we are sending | | | | | |
| [9] | Deel, Gary | Discord DM | 10/20/2021 | 11:58:38 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✳#7345), Cooperman (TOMMY COOPS#0001)<br>not aggressive yet, | | | | | |
| [10] | Deel, Gary | Discord DM | 10/20/2021 | 11:58:40 AM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✳#7345), Cooperman (TOMMY COOPS#0001)<br>only starter | | | | | |
| [11] | Deel, Gary | Trade | 10/20/2021 | 11:59:16 AM | BUY | 1,955 | $ 5.07 | $ 9,912 | 16,955 | |
| [12] | Deel, Gary | Trade | 10/20/2021 | 11:59:32 AM | BUY | 3,045 | $ 5.07 | $ 15,438 | 20,000 | |
| [13] | Deel, Gary | Discord DM | 10/20/2021 | 12:00:18 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✳#7345), Other account<br>Ok I'll add at the desk if we aren't alerting her | | | | | |
| [14] | Deel, Gary | Trade | 10/20/2021 | 12:02:36 PM | BUY | 5,000 | $ 5.08 | $ 25,400 | 25,000 | |
| [15] | Deel, Gary | Trade | 10/20/2021 | 12:03:16 PM | BUY | 100 | $ 5.04 | $ 504 | 25,100 | |
| [16] | Deel, Gary | Trade | 10/20/2021 | 12:03:20 PM | BUY | 600 | $ 5.04 | $ 3,024 | 25,700 | |
| [17] | Deel, Gary | Trade | 10/20/2021 | 12:03:22 PM | BUY | 3,000 | $ 5.05 | $ 15,149 | 28,700 | |
| [18] | Deel, Gary | Trade | 10/20/2021 | 12:03:36 PM | BUY | 221 | $ 5.04 | $ 1,114 | 28,921 | |
| [19] | Deel, Gary | Trade | 10/20/2021 | 12:03:42 PM | BUY | 2,079 | $ 5.04 | $ 10,478 | 31,000 | |
| [20] | Deel, Gary | Trade | 10/20/2021 | 12:04:06 PM | BUY | 3,000 | $ 5.05 | $ 15,150 | 34,000 | |
| [21] | Deel, Gary | Trade | 10/20/2021 | 12:07:40 PM | SELL | (300) | $ 5.18 | $ (1,554) | 33,700 | $ 38 |
| [22] | Deel, Gary | Trade | 10/20/2021 | 12:07:42 PM | SELL | (1,117) | $ 5.18 | $ (5,786) | 32,583 | $ 142 |
| [23] | Deel, Gary | Trade | 10/20/2021 | 12:07:44 PM | SELL | (3,583) | $ 5.18 | $ (18,560) | 29,000 | $ 456 |
| [24] | Deel, Gary | Trade | 10/20/2021 | 12:07:56 PM | SELL | (800) | $ 5.21 | $ (4,168) | 28,200 | $ 126 |
| [25] | Deel, Gary | Trade | 10/20/2021 | 12:07:57 PM | SELL | (4,200) | $ 5.21 | $ (21,882) | 24,000 | $ 660 |
| [26] | Deel, Gary | Trade | 10/20/2021 | 12:08:11 PM | SELL | (5,000) | $ 5.21 | $ (26,051) | 19,000 | $ 786 |
| [27] | Deel, Gary | Phone | 10/20/2021 | 12:08:17 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yall in CNTX | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [28] | Deel, Gary | Phone | 10/20/2021 | 12:08:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I don't have any yet | | | | | |
| [29] | Deel, Gary | Phone | 10/20/2021 | 12:08:38 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Are you in?? | | | | | |
| [30] | Deel, Gary | Trade | 10/20/2021 | 12:08:46 PM | BUY | 5,000 | $ 5.25 | $ 26,245 | 24,000 | |
| [31] | Deel, Gary | Trade | 10/20/2021 | 12:08:48 PM | BUY | 3,500 | $ 5.27 | $ 18,444 | 27,500 | |
| [32] | Deel, Gary | Trade | 10/20/2021 | 12:08:49 PM | BUY | 1,500 | $ 5.27 | $ 7,905 | 29,000 | |
| [33] | Deel, Gary | Trade | 10/20/2021 | 12:08:52 PM | BUY | 5,000 | $ 5.27 | $ 26,352 | 34,000 | |
| [34] | Deel, Gary | Trade | 10/20/2021 | 12:09:35 PM | BUY | 2,578 | $ 5.16 | $ 13,310 | 36,578 | |
| [35] | Deel, Gary | Trade | 10/20/2021 | 12:09:36 PM | BUY | 100 | $ 5.18 | $ 518 | 36,678 | |
| [36] | Deel, Gary | Trade | 10/20/2021 | 12:09:44 PM | BUY | 5,000 | $ 5.20 | $ 25,989 | 41,678 | |
| [37] | Deel, Gary | Trade | 10/20/2021 | 12:09:45 PM | BUY | 100 | $ 5.18 | $ 518 | 41,778 | |
| [38] | Deel, Gary | Discord DM | 10/20/2021 | 12:09:57 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✿#7345), Other account<br>ok adding whats the plan with it | | | | | |
| [39] | Deel, Gary | Trade | 10/20/2021 | 12:10:07 PM | BUY | 3,104 | $ 5.25 | $ 16,296 | 44,882 | |
| [40] | Deel, Gary | Trade | 10/20/2021 | 12:10:13 PM | BUY | 400 | $ 5.25 | $ 2,100 | 45,282 | |
| [41] | Deel, Gary | Trade | 10/20/2021 | 12:10:23 PM | BUY | 1,000 | $ 5.25 | $ 5,250 | 46,282 | |
| [42] | Deel, Gary | Trade | 10/20/2021 | 12:10:26 PM | BUY | 100 | $ 5.25 | $ 525 | 46,382 | |
| [43] | Deel, Gary | Trade | 10/20/2021 | 12:10:31 PM | BUY | 100 | $ 5.25 | $ 525 | 46,482 | |
| [44] | Deel, Gary | Trade | 10/20/2021 | 12:10:32 PM | BUY | 100 | $ 5.25 | $ 525 | 46,582 | |
| [45] | Deel, Gary | Trade | 10/20/2021 | 12:10:47 PM | BUY | 196 | $ 5.25 | $ 1,029 | 46,778 | |
| [46] | Deel, Gary | Discord DM | 10/20/2021 | 12:10:59 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), Cooperman (TOMMY COOPS#0001)<br>i posted #onwatch everywhere | | | | | |
| [47] | Deel, Gary | Discord DM | 10/20/2021 | 12:11:06 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), Cooperman (TOMMY COOPS#0001)<br>plan is if i see strength and volume we take dips | | | | | |
| [48] | Deel, Gary | Trade | 10/20/2021 | 12:11:06 PM | SELL | (5,000) | $ 5.29 | $ (26,468) | 41,778 | $ 1,119 |
| [49] | Deel, Gary | Discord DM | 10/20/2021 | 12:11:10 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), Cooperman (TOMMY COOPS#0001)<br>and hit it hard | | | | | |
| [50] | Deel, Gary | Discord DM | 10/20/2021 | 12:11:17 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✿#7345), Other account<br>ok dope maybe ill wait then hahaha | | | | | |
| [51] | Deel, Gary | Discord DM | 10/20/2021 | 12:11:43 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), Cooperman (TOMMY COOPS#0001)<br>we want market to catch it right, not just us, if market catches it we will take it to 6+ | | | | | |
| [52] | Deel, Gary | Trade | 10/20/2021 | 12:15:59 PM | SELL | (5,000) | $ 5.29 | $ (26,451) | 36,778 | $ 1,051 |
| [53] | Deel, Gary | Discord DM | 10/20/2021 | 12:33:12 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✿#7345), Other account<br>give me a dip FUCK | | | | | |
| [54] | Deel, Gary | Discord DM | 10/20/2021 | 12:33:13 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✿#7345), Other account<br>hahahaha | | | | | |
| [55] | Deel, Gary | Discord DM | 10/20/2021 | 12:33:36 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), Cooperman (TOMMY COOPS#0001)<br>I am still small | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✴#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [56] | Deel, Gary | Discord DM | 10/20/2021 | 12:34:03 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✴#7345), Other account<br>ya bro same | | | | | |
| [57] | Deel, Gary | Discord DM | 10/20/2021 | 12:34:09 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✴#7345), Other account<br>we need a nice dip and we hammer | | | | | |
| [58] | Deel, Gary | Discord DM | 10/20/2021 | 12:34:24 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✴#7345), Cooperman (TOMMY COOPS#0001)<br>I dnt want to rush | | | | | |
| [59] | Deel, Gary | Discord DM | 10/20/2021 | 12:34:35 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✴#7345), Cooperman (TOMMY COOPS#0001)<br>ya | | | | | |
| [60] | Deel, Gary | Trade | 10/20/2021 | 12:35:21 PM | BUY | 1,000 | $ 5.13 | $ 5,130 | 37,778 | |
| [61] | Deel, Gary | Trade | 10/20/2021 | 12:35:22 PM | BUY | 2,000 | $ 5.13 | $ 10,260 | 39,778 | |
| [62] | Deel, Gary | Trade | 10/20/2021 | 12:35:43 PM | BUY | 30 | $ 5.12 | $ 154 | 39,808 | |
| [63] | Deel, Gary | Trade | 10/20/2021 | 12:36:06 PM | BUY | 200 | $ 5.12 | $ 1,024 | 40,008 | |
| [64] | Deel, Gary | Trade | 10/20/2021 | 12:36:11 PM | BUY | 2,358 | $ 5.12 | $ 12,073 | 42,366 | |
| [65] | Deel, Gary | Trade | 10/20/2021 | 12:36:14 PM | BUY | 350 | $ 5.12 | $ 1,792 | 42,716 | |
| [66] | Deel, Gary | Trade | 10/20/2021 | 12:36:21 PM | BUY | 62 | $ 5.12 | $ 317 | 42,778 | |
| [67] | Deel, Gary | Trade | 10/20/2021 | 12:37:23 PM | BUY | 3,000 | $ 5.08 | $ 15,231 | 45,778 | |
| [68] | Deel, Gary | Trade | 10/20/2021 | 12:37:24 PM | BUY | 2,473 | $ 5.08 | $ 12,561 | 48,251 | |
| [69] | Deel, Gary | Trade | 10/20/2021 | 12:37:27 PM | BUY | 67 | $ 5.08 | $ 340 | 48,318 | |
| [70] | Deel, Gary | Trade | 10/20/2021 | 12:37:28 PM | BUY | 9 | $ 5.09 | $ 46 | 48,327 | |
| [71] | Deel, Gary | Trade | 10/20/2021 | 12:37:30 PM | BUY | 950 | $ 5.09 | $ 4,836 | 49,277 | |
| [72] | Deel, Gary | Discord DM | 10/20/2021 | 12:37:40 PM | From: Deel (Gary (Mystic Mac) ✴#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I got some there | | | | | |
| [73] | Deel, Gary | Trade | 10/20/2021 | 12:43:34 PM | SELL | (1) | $ 5.31 | $ (5) | 49,276 | $ 0 |
| [74] | Deel, Gary | Trade | 10/20/2021 | 12:43:36 PM | SELL | (2,999) | $ 5.30 | $ (15,895) | 46,277 | $ 757 |
| [75] | Deel, Gary | Discord DM | 10/20/2021 | 12:44:43 PM | From: Cooperman (TOMMY COOPS#0001)<br>To: Deel (Gary (Mystic Mac) ✴#7345), Other account<br>https://tenor.com/view/i-see-really-now-i-know-nod-1k-gif-15884481 | | | | | |
| [76] | Deel, Gary | Discord DM | 10/20/2021 | 12:44:58 PM | From: Deel (Gary (Mystic Mac) ✴#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>we need 6 | | | | | |
| [77] | Deel, Gary | Discord DM | 10/20/2021 | 12:46:37 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✴#7345), Cooperman (TOMMY COOPS#0001)<br>trying to build some hype | | | | | |
| [78] | Deel, Gary | Trade | 10/20/2021 | 12:48:02 PM | SELL | (3,000) | $ 5.33 | $ (15,995) | 43,277 | $ 868 |
| [79] | Deel, Gary | Discord DM | 10/20/2021 | 12:48:19 PM | From: Deel (Gary (Mystic Mac) ✴#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>followed up | | | | | |
| [80] | Deel, Gary | Trade | 10/20/2021 | 12:51:03 PM | SELL | (3,000) | $ 5.33 | $ (15,990) | 40,277 | $ 840 |
| [81] | Deel, Gary | Discord DM | 10/20/2021 | 12:53:08 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✴#7345), Cooperman (TOMMY COOPS#0001)<br>there are real bids on it | | | | | |
| [82] | Deel, Gary | Discord DM | 10/20/2021 | 12:53:10 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✴#7345), Cooperman (TOMMY COOPS#0001)<br>it will go | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✲#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [83] | Deel, Gary | Discord DM | 10/20/2021 | 12:53:34 PM | From: Deel (Gary (Mystic Mac) ✲#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I am holding full and still slowly adding | | | | | |
| [84] | Deel, Gary | Discord DM | 10/20/2021 | 01:16:48 PM | From: Deel (Gary (Mystic Mac) ✲#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>what time we wanna moon this | | | | | |
| [85] | Deel, Gary | Discord DM | 10/20/2021 | 01:20:18 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✲#7345), Cooperman (TOMMY COOPS#0001)<br>Mentioned it few times on twitter as well, being patient on this one into power hour, | | | | | |
| [86] | Deel, Gary | Discord DM | 10/20/2021 | 01:20:30 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✲#7345), Cooperman (TOMMY COOPS#0001)<br>they keep stalling .30s | | | | | |
| [87] | Deel, Gary | Discord DM | 10/20/2021 | 01:20:39 PM | From: Deel (Gary (Mystic Mac) ✲#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>perfect I will wait a bit and alert as a swing with | | | | | |
| [88] | Deel, Gary | Trade | 10/20/2021 | 01:45:17 PM | SELL | (1,000) | $ 5.29 | $ (5,293) | 39,277 | $ 44 |
| [89] | Deel, Gary | Trade | 10/20/2021 | 01:45:43 PM | SELL | (1,300) | $ 5.33 | $ (6,929) | 37,977 | $ 105 |
| [90] | Deel, Gary | Trade | 10/20/2021 | 01:46:00 PM | SELL | (1,700) | $ 5.33 | $ (9,061) | 36,277 | $ 138 |
| [91] | Deel, Gary | Phone | 10/20/2021 | 02:04:29 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Whatcha got? | | | | | |
| [92] | Deel, Gary | Phone | 10/20/2021 | 02:05:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Recent IPO 5mil float no warrants 4 ongoing phase 2 trials including breast and ovarian cancer | | | | | |
| [93] | Deel, Gary | Discord DM | 10/20/2021 | 02:08:18 PM | From: Deel (Gary (Mystic Mac) ✲#7345)<br>To: Cooperman (TOMMY COOPS#0001), Other account<br>I am going in for CNTX | | | | | |
| [94] | Deel, Gary | Twitter Post | 10/20/2021 | 02:08:32 PM | $CNTX I am long for a swing.<br>New IPO with 4 ongoing ph2 cancer trials including breast and ovarian cancer. % mil float. IPOs have been HOT so I think this is a great add area with what it has coming. I think we should see 6.50-7 soon on this SWING | | | | | |
| [95] | Deel, Gary | Discord Post | 10/20/2021 | 02:08:38 PM | $CNTX I am long for a swing.<br>New IPO with 4 ongoing ph2 cancer trials including breast and ovarian cancer. % mil float. IPOs have been HOT so I think this is a great add area with what it has coming. I think we should see 6.50-7 soon on this SWING | | | | | |
| [96] | Deel, Gary | Trade | 10/20/2021 | 02:08:52 PM | SELL | (50) | $ 5.35 | $ (268) | 36,227 | $ 5 |
| [97] | Deel, Gary | Trade | 10/20/2021 | 02:08:54 PM | SELL | (890) | $ 5.35 | $ (4,762) | 35,337 | $ 90 |
| [98] | Deel, Gary | Trade | 10/20/2021 | 02:08:55 PM | SELL | (2,000) | $ 5.35 | $ (10,700) | 33,337 | $ 162 |
| [99] | Deel, Gary | Trade | 10/20/2021 | 02:08:56 PM | SELL | (60) | $ 5.35 | $ (321) | 33,277 | $ 5 |
| [100] | Deel, Gary | Discord Post | 10/20/2021 | 02:09:14 PM | CNTX give us 5.50 break and then vol | | | | | |
| [101] | Deel, Gary | Trade | 10/20/2021 | 02:09:19 PM | SELL | (1,500) | $ 5.34 | $ (8,010) | 31,777 | $ 106 |
| [102] | Deel, Gary | Trade | 10/20/2021 | 02:09:22 PM | SELL | (600) | $ 5.35 | $ (3,212) | 31,177 | $ 50 |
| [103] | Deel, Gary | Trade | 10/20/2021 | 02:09:23 PM | SELL | (900) | $ 5.36 | $ (4,826) | 30,277 | $ 83 |
| [104] | Deel, Gary | Trade | 10/20/2021 | 02:09:30 PM | SELL | (3,000) | $ 5.36 | $ (16,080) | 27,277 | $ 269 |
| [105] | Deel, Gary | Trade | 10/20/2021 | 02:09:38 PM | SELL | (1,692) | $ 5.38 | $ (9,096) | 25,585 | $ 178 |
| [106] | Deel, Gary | Trade | 10/20/2021 | 02:09:40 PM | SELL | (80) | $ 5.37 | $ (430) | 25,505 | $ 8 |
| [107] | Deel, Gary | Trade | 10/20/2021 | 02:09:41 PM | SELL | (200) | $ 5.37 | $ (1,074) | 25,305 | $ 20 |
| [108] | Deel, Gary | Trade | 10/20/2021 | 02:09:42 PM | SELL | (200) | $ 5.37 | $ (1,074) | 25,105 | $ 38 |
| [109] | Deel, Gary | Trade | 10/20/2021 | 02:09:45 PM | SELL | (2) | $ 5.37 | $ (11) | 25,103 | $ 0 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [110] | Deel, Gary | Trade | 10/20/2021 | 02:09:55 PM | SELL | (97) | $ 5.33 | $ (517) | 25,006 | $ 16 |
| [111] | Deel, Gary | Trade | 10/20/2021 | 02:09:57 PM | SELL | (300) | $ 5.33 | $ (1,599) | 24,706 | $ 50 |
| [112] | Deel, Gary | Trade | 10/20/2021 | 02:09:58 PM | SELL | (10) | $ 5.33 | $ (53) | 24,696 | $ 2 |
| [113] | Deel, Gary | Trade | 10/20/2021 | 02:09:59 PM | SELL | (900) | $ 5.33 | $ (4,797) | 23,796 | $ 150 |
| [114] | Deel, Gary | Trade | 10/20/2021 | 02:10:08 PM | SELL | (127) | $ 5.33 | $ (677) | 23,669 | $ 21 |
| [115] | Deel, Gary | Trade | 10/20/2021 | 02:10:18 PM | SELL | (147) | $ 5.33 | $ (784) | 23,522 | $ 25 |
| [116] | Deel, Gary | Trade | 10/20/2021 | 02:10:44 PM | SELL | (1,936) | $ 5.34 | $ (10,340) | 21,586 | $ 307 |
| [117] | Deel, Gary | Trade | 10/20/2021 | 02:10:46 PM | SELL | (309) | $ 5.37 | $ (1,659) | 21,277 | $ 53 |
| [118] | Deel, Gary | Discord DM | 10/20/2021 | 02:11:03 PM | From: Other account<br>To: Deel (Gary (Mystic Mac) ✿#7345), Cooperman (TOMMY COOPS#0001)<br>CNTX if not for seller we be 6 | | | | | |
| [119] | Deel, Gary | Trade | 10/20/2021 | 02:11:27 PM | SELL | (5,000) | $ 5.33 | $ (26,651) | 16,277 | $ 600 |
| [120] | Deel, Gary | Phone | 10/20/2021 | 02:12:11 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Immediate short on it | | | | | |
| [121] | Deel, Gary | Phone | 10/20/2021 | 02:12:19 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Need Zack to mention too 😂 | | | | | |
| [122] | Deel, Gary | Trade | 10/20/2021 | 02:12:46 PM | SELL | (560) | $ 5.33 | $ (2,985) | 15,717 | $ 45 |
| [123] | Deel, Gary | Trade | 10/20/2021 | 02:12:47 PM | SELL | (2) | $ 5.33 | $ (11) | 15,715 | $ 0 |
| [124] | Deel, Gary | Trade | 10/20/2021 | 02:12:50 PM | SELL | (438) | $ 5.33 | $ (2,335) | 15,277 | $ 35 |
| [125] | Deel, Gary | Phone | 10/20/2021 | 02:13:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I feel like slapping him | | | | | |
| [126] | Deel, Gary | Twitter Post | 10/20/2021 | 02:14:09 PM | $CNTX is a swing so don't expect the major move today. Scale in wisely and wait. over 5.50 and we are pretty clear. Just added my next scale in here as well | | | | | |
| [127] | Deel, Gary | Phone | 10/20/2021 | 02:15:37 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>We collaborate and squeeze him | | | | | |
| [128] | Deel, Gary | Phone | 10/20/2021 | 02:15:55 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Like the same time at 1:17? | | | | | |
| [129] | Deel, Gary | Phone | 10/20/2021 | 02:15:56 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Maybe close to bell | | | | | |
| [130] | Deel, Gary | Phone | 10/20/2021 | 02:16:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Ok yea | | | | | |
| [131] | Deel, Gary | Phone | 10/20/2021 | 02:16:07 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>How much you slapping | | | | | |
| [132] | Deel, Gary | Phone | 10/20/2021 | 02:16:19 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll slap another 25k in 5k lots | | | | | |
| [133] | Deel, Gary | Trade | 10/20/2021 | 02:16:59 PM | BUY | 5,000 | $ 5.27 | $ 26,350 | 20,277 | |
| [134] | Deel, Gary | Trade | 10/20/2021 | 02:17:00 PM | BUY | 2,825 | $ 5.28 | $ 14,910 | 23,102 | |
| [135] | Deel, Gary | Trade | 10/20/2021 | 02:17:01 PM | BUY | 10 | $ 5.30 | $ 53 | 23,112 | |
| [136] | Deel, Gary | Trade | 10/20/2021 | 02:17:02 PM | BUY | 10,555 | $ 5.30 | $ 55,907 | 33,667 | |
| [137] | Deel, Gary | Trade | 10/20/2021 | 02:17:04 PM | BUY | 9,435 | $ 5.32 | $ 50,238 | 43,102 | |
| [138] | Deel, Gary | Trade | 10/20/2021 | 02:17:28 PM | BUY | 100 | $ 5.28 | $ 528 | 43,202 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [139] | Deel, Gary | Trade | 10/20/2021 | 02:17:29 PM | BUY | 2,075 | $ 5.28 | $ 10,956 | 45,277 | |
| [140] | Deel, Gary | Discord Post | 10/20/2021 | 02:17:46 PM | buyers just stepped in on CNTX let's get this squeeze | | | | | |
| [141] | Deel, Gary | Trade | 10/20/2021 | 02:18:47 PM | SELL | (738) | $ 5.31 | $ (3,919) | 44,539 | $ 44 |
| [142] | Deel, Gary | Trade | 10/20/2021 | 02:18:49 PM | SELL | (4,262) | $ 5.31 | $ (22,631) | 40,277 | $ 522 |
| [143] | Deel, Gary | Trade | 10/20/2021 | 02:18:57 PM | SELL | (3,000) | $ 5.30 | $ (15,900) | 37,277 | $ 533 |
| [144] | Deel, Gary | Trade | 10/20/2021 | 02:19:01 PM | SELL | (1,213) | $ 5.30 | $ (6,429) | 36,064 | $ 237 |
| [145] | Deel, Gary | Trade | 10/20/2021 | 02:19:04 PM | SELL | (690) | $ 5.30 | $ (3,657) | 35,374 | $ 154 |
| [146] | Deel, Gary | Trade | 10/20/2021 | 02:19:06 PM | SELL | (900) | $ 5.30 | $ (4,770) | 34,474 | $ 201 |
| [147] | Deel, Gary | Trade | 10/20/2021 | 02:19:07 PM | SELL | (36) | $ 5.30 | $ (191) | 34,438 | $ 8 |
| [148] | Deel, Gary | Trade | 10/20/2021 | 02:19:08 PM | SELL | (90) | $ 5.30 | $ (477) | 34,348 | $ 20 |
| [149] | Deel, Gary | Trade | 10/20/2021 | 02:19:09 PM | SELL | (71) | $ 5.30 | $ (376) | 34,277 | $ 16 |
| [150] | Deel, Gary | Trade | 10/20/2021 | 02:19:24 PM | SELL | (5,200) | $ 5.31 | $ (27,594) | 29,077 | $ 997 |
| [151] | Deel, Gary | Trade | 10/20/2021 | 02:19:25 PM | SELL | (1) | $ 5.30 | $ (5) | 29,076 | $ 0 |
| [152] | Deel, Gary | Trade | 10/20/2021 | 02:19:27 PM | SELL | (533) | $ 5.30 | $ (2,825) | 28,543 | $ 16 |
| [153] | Deel, Gary | Trade | 10/20/2021 | 02:19:28 PM | SELL | (266) | $ 5.30 | $ (1,410) | 28,277 | $ 8 |
| [154] | Deel, Gary | Trade | 10/20/2021 | 02:20:39 PM | SELL | (3,000) | $ 5.33 | $ (15,990) | 25,277 | $ 181 |
| [155] | Deel, Gary | Trade | 10/20/2021 | 02:21:10 PM | SELL | (27) | $ 5.36 | $ (145) | 25,250 | $ 2 |
| [156] | Deel, Gary | Trade | 10/20/2021 | 02:21:11 PM | SELL | (2,020) | $ 5.36 | $ (10,817) | 23,230 | $ 158 |
| [157] | Deel, Gary | Trade | 10/20/2021 | 02:21:13 PM | SELL | (187) | $ 5.36 | $ (1,001) | 23,043 | $ 15 |
| [158] | Deel, Gary | Trade | 10/20/2021 | 02:21:14 PM | SELL | (766) | $ 5.35 | $ (4,098) | 22,277 | $ 55 |
| [159] | Deel, Gary | Trade | 10/20/2021 | 02:22:22 PM | SELL | (220) | $ 5.37 | $ (1,182) | 22,057 | $ 18 |
| [160] | Deel, Gary | Trade | 10/20/2021 | 02:22:23 PM | SELL | (2,780) | $ 5.37 | $ (14,929) | 19,277 | $ 204 |
| [161] | Deel, Gary | Discord DM | 10/20/2021 | 02:22:54 PM | From: Other account To: Deel (Gary (Mystic Mac) ✿#7345), Cooperman (TOMMY COOPS#0001) CNTX posted chart | | | | | |
| [162] | Deel, Gary | Discord DM | 10/20/2021 | 02:23:14 PM | From: Cooperman (TOMMY COOPS#0001) To: Deel (Gary (Mystic Mac) ✿#7345), Other account yeee this seller gets eatin and its over | | | | | |
| [163] | Deel, Gary | Trade | 10/20/2021 | 02:23:15 PM | SELL | (1,385) | $ 5.38 | $ (7,450) | 17,892 | $ 114 |
| [164] | Deel, Gary | Trade | 10/20/2021 | 02:23:16 PM | SELL | (56) | $ 5.37 | $ (301) | 17,836 | $ 4 |
| [165] | Deel, Gary | Trade | 10/20/2021 | 02:23:17 PM | SELL | (1,455) | $ 5.38 | $ (7,827) | 16,381 | $ 121 |
| [166] | Deel, Gary | Trade | 10/20/2021 | 02:23:18 PM | SELL | (1,724) | $ 5.37 | $ (9,258) | 14,657 | $ 126 |
| [167] | Deel, Gary | Trade | 10/20/2021 | 02:23:26 PM | SELL | (823) | $ 5.38 | $ (4,428) | 13,834 | $ 69 |
| [168] | Deel, Gary | Trade | 10/20/2021 | 02:23:29 PM | SELL | (13) | $ 5.38 | $ (70) | 13,821 | $ 1 |
| [169] | Deel, Gary | Trade | 10/20/2021 | 02:23:30 PM | SELL | (200) | $ 5.38 | $ (1,076) | 13,621 | $ 17 |
| [170] | Deel, Gary | Trade | 10/20/2021 | 02:23:32 PM | SELL | (344) | $ 5.38 | $ (1,851) | 13,277 | $ 29 |
| [171] | Deel, Gary | Trade | 10/20/2021 | 02:23:39 PM | SELL | (1,337) | $ 5.38 | $ (7,193) | 11,940 | $ 111 |
| [172] | Deel, Gary | Trade | 10/20/2021 | 02:23:40 PM | SELL | (1,663) | $ 5.38 | $ (8,947) | 10,277 | $ 101 |
| [173] | Deel, Gary | Trade | 10/20/2021 | 02:23:47 PM | SELL | (150) | $ 5.39 | $ (809) | 10,127 | $ 10 |
| [174] | Deel, Gary | Trade | 10/20/2021 | 02:23:49 PM | SELL | (710) | $ 5.39 | $ (3,827) | 9,417 | $ 46 |
| [175] | Deel, Gary | Trade | 10/20/2021 | 02:23:50 PM | SELL | (93) | $ 5.39 | $ (501) | 9,324 | $ 6 |
| [176] | Deel, Gary | Trade | 10/20/2021 | 02:23:51 PM | SELL | (500) | $ 5.39 | $ (2,695) | 8,824 | $ 33 |
| [177] | Deel, Gary | Trade | 10/20/2021 | 02:23:53 PM | SELL | (1,547) | $ 5.39 | $ (8,338) | 7,277 | $ 101 |
| [178] | Deel, Gary | Trade | 10/20/2021 | 02:24:06 PM | SELL | (3,000) | $ 5.39 | $ (16,155) | 4,277 | $ 181 |
| [179] | Deel, Gary | Trade | 10/20/2021 | 02:25:34 PM | SELL | (4,277) | $ 5.35 | $ (22,882) | - | $ 206 |
| [180] | Deel, Gary | Phone | 10/20/2021 | 03:04:07 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Jesus CNTX | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [181] | Deel, Gary | Phone | 10/20/2021 | 03:04:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Bending me over | | | | | |
| [182] | Deel, Gary | Phone | 10/20/2021 | 03:05:14 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>i dunno WTF that knife was | | | | | |
| [183] | Deel, Gary | Phone | 10/20/2021 | 03:05:16 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>mother fuck | | | | | |
| [184] | Deel, Gary | Phone | 10/20/2021 | 03:07:29 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Either Zack slapping | | | | | |
| [185] | Deel, Gary | Phone | 10/20/2021 | 03:07:33 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Or y'all slapping | | | | | |
| [186] | Deel, Gary | Phone | 10/20/2021 | 3:43:14 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>You want us to keep CNTX quiet | | | | | |
| [187] | Deel, Gary | Phone | 10/20/2021 | 3:44:34 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [188] | Deel, Gary | Phone | 10/20/2021 | 3:45:06 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>mitch just covered his short there | | | | | |
| [189] | Deel, Gary | Phone | 10/20/2021 | 3:45:22 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Just load 5 and under | | | | | |
| [190] | Deel, Gary | Phone | 10/20/2021 | 3:47:05 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>We'll eat the float | | | | | |
| [191] | Deel, Gary | Phone | 10/20/2021 | 3:47:14 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>I have 520k | | | | | |
| [192] | Deel, Gary | Phone | 10/20/2021 | 3:47:19 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Isn't float like 6m on it? | | | | | |
| [193] | Deel, Gary | Phone | 10/20/2021 | 3:47:27 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [194] | Deel, Gary | Phone | 10/20/2021 | 3:47:49 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>alright ill keep it up tomorrow and take anything 5 and below we can lock it up | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [195] | Deel, Gary | Phone | 10/20/2021 | 7:19:27 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>I need under 5 tomorrow and then we go to 10 | | | | | |
| [196] | Deel, Gary | Phone | 10/20/2021 | 7:19:32 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>F it pump for us | | | | | |
| [197] | Deel, Gary | Phone | 10/20/2021 | 7:20:09 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>We need an ultra dump | | | | | |
| [198] | Deel, Gary | Phone | 10/20/2021 | 7:20:11 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Believe that | | | | | |
| [199] | Deel, Gary | Trade | 10/21/2021 | 09:32:33 AM | BUY | 5,000 | $ 5.25 | $ 26,250 | 5,000 | |
| [200] | Deel, Gary | Trade | 10/21/2021 | 09:34:48 AM | BUY | 65 | $ 5.20 | $ 338 | 5,065 | |
| [201] | Deel, Gary | Trade | 10/21/2021 | 09:35:15 AM | BUY | 1,560 | $ 5.20 | $ 8,112 | 6,625 | |
| [202] | Deel, Gary | Trade | 10/21/2021 | 09:35:22 AM | BUY | 1,375 | $ 5.20 | $ 7,150 | 8,000 | |
| [203] | Deel, Gary | Trade | 10/21/2021 | 09:35:55 AM | BUY | 3,000 | $ 5.17 | $ 15,510 | 11,000 | |
| [204] | Deel, Gary | Trade | 10/21/2021 | 10:03:02 AM | SELL | (3,000) | $ 5.35 | $ (16,050) | 8,000 | $ 301 |
| [205] | Deel, Gary | Trade | 10/21/2021 | 10:03:03 AM | SELL | (3,000) | $ 5.35 | $ (16,050) | 5,000 | $ 350 |
| [206] | Deel, Gary | Trade | 10/21/2021 | 10:03:09 AM | SELL | (2,600) | $ 5.34 | $ (13,884) | 2,400 | $ 382 |
| [207] | Deel, Gary | Trade | 10/21/2021 | 10:03:33 AM | SELL | (200) | $ 5.34 | $ (1,068) | 2,200 | $ 34 |
| [208] | Deel, Gary | Trade | 10/21/2021 | 10:03:56 AM | SELL | (2,200) | $ 5.34 | $ (11,748) | - | $ 374 |
| [209] | Deel, Gary | Trade | 10/21/2021 | 12:40:13 PM | BUY | 1,700 | $ 5.19 | $ 8,815 | 1,700 | |
| [210] | Deel, Gary | Trade | 10/21/2021 | 12:40:14 PM | BUY | 5,321 | $ 5.19 | $ 27,604 | 7,021 | |
| [211] | Deel, Gary | Trade | 10/21/2021 | 12:40:22 PM | BUY | 10,000 | $ 5.22 | $ 52,199 | 17,021 | |
| [212] | Deel, Gary | Phone | 10/21/2021 | 12:41:46 PM | From: Deel (+12764550323)<br>To: Constantin (+18324203711)<br>Hey bro would it eff with your adds if I retweeted my CNTX swing today off of DWAC<br>going wild. I won't tweet if you are trying to get more | | | | | |
| [213] | Deel, Gary | Trade | 10/21/2021 | 12:52:27 PM | SELL | (300) | $ 5.39 | $ (1,617) | 16,721 | $ 62 |
| [214] | Deel, Gary | Trade | 10/21/2021 | 12:52:32 PM | SELL | (9) | $ 5.39 | $ (49) | 16,712 | $ 2 |
| [215] | Deel, Gary | Trade | 10/21/2021 | 12:52:34 PM | SELL | (100) | $ 5.39 | $ (539) | 16,612 | $ 21 |
| [216] | Deel, Gary | Trade | 10/21/2021 | 12:52:35 PM | SELL | (4,591) | $ 5.39 | $ (24,745) | 12,021 | $ 932 |
| [217] | Deel, Gary | Trade | 10/21/2021 | 12:52:43 PM | SELL | (5,000) | $ 5.45 | $ (27,251) | 7,021 | $ 1,217 |
| [218] | Deel, Gary | Trade | 10/21/2021 | 12:54:58 PM | SELL | (830) | $ 5.40 | $ (4,482) | 6,191 | $ 150 |
| [219] | Deel, Gary | Trade | 10/21/2021 | 12:55:02 PM | SELL | (1) | $ 5.40 | $ (5) | 6,190 | $ 0 |
| [220] | Deel, Gary | Trade | 10/21/2021 | 12:55:08 PM | SELL | (39) | $ 5.40 | $ (211) | 6,151 | $ 7 |
| [221] | Deel, Gary | Trade | 10/21/2021 | 12:55:11 PM | SELL | (71) | $ 5.40 | $ (383) | 6,080 | $ 13 |
| [222] | Deel, Gary | Trade | 10/21/2021 | 12:55:23 PM | SELL | (1) | $ 5.40 | $ (5) | 6,079 | $ 0 |
| [223] | Deel, Gary | Trade | 10/21/2021 | 12:55:28 PM | SELL | (5) | $ 5.40 | $ (27) | 6,074 | $ 1 |
| [224] | Deel, Gary | Trade | 10/21/2021 | 12:55:33 PM | SELL | (10) | $ 5.40 | $ (54) | 6,064 | $ 2 |
| [225] | Deel, Gary | Trade | 10/21/2021 | 12:55:56 PM | SELL | (100) | $ 5.40 | $ (540) | 5,964 | $ 18 |
| [226] | Deel, Gary | Trade | 10/21/2021 | 12:56:05 PM | SELL | (194) | $ 5.40 | $ (1,048) | 5,770 | $ 35 |
| [227] | Deel, Gary | Trade | 10/21/2021 | 12:56:07 PM | SELL | (5) | $ 5.40 | $ (27) | 5,765 | $ 1 |
| [228] | Deel, Gary | Trade | 10/21/2021 | 12:56:09 PM | SELL | (10) | $ 5.40 | $ (54) | 5,755 | $ 2 |
| [229] | Deel, Gary | Trade | 10/21/2021 | 12:56:26 PM | SELL | (500) | $ 5.40 | $ (2,700) | 5,255 | $ 90 |
| [230] | Deel, Gary | Trade | 10/21/2021 | 12:56:36 PM | SELL | (300) | $ 5.40 | $ (1,620) | 4,955 | $ 54 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [231] | Deel, Gary | Trade | 10/21/2021 | 12:56:45 PM | SELL | (2) | $ 5.40 | $ (11) | 4,953 | $ 0 |
| [232] | Deel, Gary | Trade | 10/21/2021 | 12:56:48 PM | SELL | (34) | $ 5.40 | $ (184) | 4,919 | $ 6 |
| [233] | Deel, Gary | Trade | 10/21/2021 | 12:56:53 PM | SELL | (898) | $ 5.40 | $ (4,849) | 4,021 | $ 162 |
| [234] | Deel, Gary | Trade | 10/21/2021 | 12:57:10 PM | SELL | (1,987) | $ 5.41 | $ (10,755) | 2,034 | $ 383 |
| [235] | Deel, Gary | Trade | 10/21/2021 | 12:57:14 PM | SELL | (2,034) | $ 5.39 | $ (10,973) | - | $ 355 |
| [236] | Deel, Gary | Twitter Post | 10/21/2021 | 01:12:13 PM | $CNTX how we doing for those who added swing with me yesterday?? NHOD https://t.co/y46TFPwp86 | | | | | |
| [237] | Deel, Gary | Twitter Post | 10/21/2021 | 01:30:31 PM | $CNTX 👀 https://t.co/KLQqMMRqsL | | | | | |
| [238] | Deel, Gary | Twitter Post | 10/21/2021 | 01:46:35 PM | Alright $CNTX already hit the PT I gave you guys yesterday. Amazing trade. Now if you still ride for more and end up losing don't come at me with some hater bs 🤙 https://t.co/y46TFPwp86 | | | | | |
| [239] | Deel, Gary | Phone | 10/21/2021 | 03:56:11 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Yeah he's been hot with FCEL and CNTX | | | | | |
| [240] | Deel, Gary | Trade | 12/01/2021 | 09:52:24 AM | BUY | 5,000 | $ 8.33 | $ 41,667 | 5,000 | |
| [241] | Deel, Gary | Trade | 12/01/2021 | 09:52:47 AM | SELL | (3,858) | $ 8.47 | $ (32,677) | 1,142 | $ 527 |
| [242] | Deel, Gary | Trade | 12/01/2021 | 09:52:54 AM | SELL | (1,142) | $ 8.47 | $ (9,673) | - | $ 156 |
| [243] | Deel, Gary | Trade | 12/01/2021 | 09:54:44 AM | BUY | 5,000 | $ 8.46 | $ 42,279 | 5,000 | |
| [244] | Deel, Gary | Trade | 12/01/2021 | 09:55:10 AM | SELL | (5,000) | $ 8.58 | $ (42,901) | - | $ 622 |
| [245] | Deel, Gary | Trade | 12/01/2021 | 09:56:16 AM | BUY | 8,132 | $ 8.57 | $ 69,665 | 8,132 | |
| [246] | Deel, Gary | Trade | 12/01/2021 | 09:56:17 AM | BUY | 1,868 | $ 8.53 | $ 15,934 | 10,000 | |
| [247] | Deel, Gary | Trade | 12/01/2021 | 09:57:33 AM | SELL | (5,000) | $ 8.65 | $ (43,250) | 5,000 | $ 416 |
| [248] | Deel, Gary | Trade | 12/01/2021 | 09:57:35 AM | SELL | (5,000) | $ 8.79 | $ (43,951) | - | $ 1,185 |
| [249] | Deel, Gary | Trade | 12/01/2021 | 10:00:40 AM | BUY | 5,000 | $ 8.63 | $ 43,132 | 5,000 | |
| [250] | Deel, Gary | Trade | 12/01/2021 | 10:01:06 AM | SELL | (5,000) | $ 8.74 | $ (43,700) | - | $ 568 |
| [251] | Deel, Gary | Trade | 12/01/2021 | 10:01:52 AM | BUY | 5,000 | $ 8.57 | $ 42,847 | 5,000 | |
| [252] | Deel, Gary | Trade | 12/01/2021 | 10:05:31 AM | SELL | (5,000) | $ 8.70 | $ (43,500) | - | $ 653 |
| [253] | Deel, Gary | Trade | 12/01/2021 | 10:07:05 AM | BUY | 5,000 | $ 9.00 | $ 45,000 | 5,000 | |
| [254] | Deel, Gary | Trade | 12/01/2021 | 10:07:12 AM | SELL | (5,000) | $ 9.06 | $ (45,297) | - | $ 298 |
| [255] | Deel, Gary | Trade | 12/01/2021 | 10:15:38 AM | BUY | 5,000 | $ 8.92 | $ 44,601 | 5,000 | |
| [256] | Deel, Gary | Trade | 12/01/2021 | 10:16:54 AM | BUY | 3,000 | $ 8.75 | $ 26,250 | 8,000 | |
| [257] | Deel, Gary | Trade | 12/01/2021 | 10:20:29 AM | SELL | (5,000) | $ 9.02 | $ (45,100) | 3,000 | $ 499 |
| [258] | Deel, Gary | Trade | 12/01/2021 | 10:20:34 AM | SELL | (1,693) | $ 9.04 | $ (15,305) | 1,307 | $ 491 |
| [259] | Deel, Gary | Trade | 12/01/2021 | 10:20:42 AM | SELL | (1,307) | $ 9.04 | $ (11,815) | - | $ 379 |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 3 allegedly false Twitter or Discord posts by Gary Deel. There are an additional 79 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by Gary Deel or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:01:06 PM | BUY | 7,350 | $ 5.12 | $ 37,632 | 7,350 | |
| [2] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:01:10 PM | BUY | 2,650 | $ 5.14 | $ 13,621 | 10,000 | |
| [3] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:05:18 PM | BUY | 2,717 | $ 5.16 | $ 14,015 | 12,717 | |
| [4] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:05:20 PM | BUY | 50 | $ 5.16 | $ 258 | 12,767 | |
| [5] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:15:15 PM | BUY | 3,210 | $ 5.22 | $ 16,766 | 15,977 | |
| [6] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:15:18 PM | BUY | 6,790 | $ 5.23 | $ 35,512 | 22,767 | |
| [7] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:44:22 PM | BUY | 2,115 | $ 5.24 | $ 11,089 | 24,882 | |
| [8] | Hennessey, Mitchell | Trade | 10/20/2021 | 12:44:24 PM | BUY | 7,885 | $ 5.25 | $ 41,394 | 32,767 | |
| [9] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:32 PM | SELL | (10,000) | $ 5.25 | $ (52,507) | 22,767 | $ 1,254 |
| [10] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:39 PM | SELL | (7,911) | $ 5.21 | $ (41,233) | 14,856 | $ 79 |
| [11] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:41 PM | SELL | (70) | $ 5.21 | $ (365) | 14,786 | $ (1) |
| [12] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:42 PM | SELL | (2,019) | $ 5.21 | $ (10,519) | 12,767 | $ (40) |
| [13] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:14:53 PM | SELL | (1,148) | $ 5.21 | $ (5,982) | 11,619 | $ (22) |
| [14] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:15:07 PM | SELL | (593) | $ 5.21 | $ (3,090) | 11,026 | $ (12) |
| [15] | Hennessey, Mitchell | Trade | 10/20/2021 | 02:15:09 PM | SELL | (11,026) | $ 5.21 | $ (57,445) | - | $ (403) |
| [16] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:07:17 PM | BUY | 30,000 | $ 5.39 | $ 161,718 | 30,000 | |
| [17] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:43:14 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>You want us to keep CNTX quiet | | | | | |
| [18] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:44:34 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [19] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:45:06 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>mitch just covered his short there | | | | | |
| [20] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:45:22 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Just load 5 and under | | | | | |
| [21] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:30 PM | SELL | (10,000) | $ 5.16 | $ (51,601) | 20,000 | $ (2,305) |
| [22] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:38 PM | SELL | (10,000) | $ 5.15 | $ (51,500) | 10,000 | $ (2,406) |
| [23] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:49 PM | SELL | (4,740) | $ 5.09 | $ (24,127) | 5,260 | $ (1,424) |
| [24] | Hennessey, Mitchell | Trade | 10/20/2021 | 03:46:55 PM | SELL | (5,260) | $ 5.09 | $ (26,773) | - | $ (1,581) |
| [25] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:47:05 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>We'll eat the float | | | | | |
| [26] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:47:14 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>I have 520k | | | | | |
| [27] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:47:19 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Isn't float like 6m on it? | | | | | |
| [28] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:47:27 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [29] | Hennessey, Mitchell | Phone | 10/20/2021 | 3:47:49 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>alright ill keep it up tomorrow and take anything 5 and below we can lock it up | | | | | |
| [30] | Hennessey, Mitchell | Phone | 10/20/2021 | 7:19:27 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>I need under 5 tomorrow and then we go to 10 | | | | | |
| [31] | Hennessey, Mitchell | Phone | 10/20/2021 | 7:19:32 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>F it pump for us | | | | | |
| [32] | Hennessey, Mitchell | Phone | 10/20/2021 | 7:20:09 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>We need an ultra dump | | | | | |
| [33] | Hennessey, Mitchell | Phone | 10/20/2021 | 7:20:11 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Believe that | | | | | |
| [34] | Hennessey, Mitchell | Discord Post | 10/25/2021 | 10:05:03 AM | CNTX coming close to breakout spot | | | | | |
| [35] | Hennessey, Mitchell | Discord Post | 10/25/2021 | 10:21:59 AM | CNTX breakout | | | | | |
| [36] | Hennessey, Mitchell | Discord Post | 10/25/2021 | 11:11:55 AM | cntx holding another range | | | | | |
| [37] | Hennessey, Mitchell | Trade | 10/27/2021 | 11:45:08 AM | BUY | 20,000 | $ 6.70 | $ 134,000 | 20,000 | |
| [38] | Hennessey, Mitchell | Discord Post | 10/27/2021 | 11:45:44 AM | CNTX testing vwap | | | | | |
| [39] | Hennessey, Mitchell | Trade | 10/27/2021 | 11:49:44 AM | SELL | (20,000) | $ 6.50 | $ (130,048) | - | $ (3,952) |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Mitchell Hennessey. There are an additional 17 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by Mitchell Hennessey or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hrvatin, Stefan | Trade | 10/21/2021 | 01:40:20 PM | BUY | 4,000 | $ 6.10 | $ 24,400 | 4,000 | |
| [2] | Hrvatin, Stefan | Trade | 10/21/2021 | 01:40:28 PM | BUY | 21,000 | $ 6.15 | $ 129,145 | 25,000 | |
| [3] | Hrvatin, Stefan | Twitter Post | 10/21/2021 | 01:40:55 PM | $CNTX 🔒 LONG could see $10 here | | | | | |
| [4] | Hrvatin, Stefan | Twitter Post | 10/21/2021 | 01:45:00 PM | $CNTX keep an eye out for the $7 break. Will open up | | | | | |
| [5] | Hrvatin, Stefan | Trade | 10/21/2021 | 01:48:42 PM | SELL | (25,000) | $ 6.88 | $ (171,997) | - | $ 18,452 |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 2 allegedly false Twitter or Discord posts by Stefan Hrvatin.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Knight, Daniel | Trade | 10/20/2021 | 03:06:37 PM | BUY | 1,173 | $ 5.18 | $ 6,074 | 1,173 | |
| [2] | Knight, Daniel | Trade | 10/20/2021 | 03:06:38 PM | BUY | 100 | $ 5.20 | $ 520 | 1,273 | |
| [3] | Knight, Daniel | Trade | 10/20/2021 | 03:06:39 PM | BUY | 3,727 | $ 5.20 | $ 19,380 | 5,000 | |
| [4] | Knight, Daniel | Trade | 10/20/2021 | 03:07:28 PM | BUY | 500 | $ 5.30 | $ 2,650 | 5,500 | |
| [5] | Knight, Daniel | Trade | 10/20/2021 | 03:07:39 PM | SELL | (250) | $ 5.25 | $ (1,313) | 5,250 | $ 18 |
| [6] | Knight, Daniel | Trade | 10/20/2021 | 03:07:47 PM | SELL | (250) | $ 5.26 | $ (1,314) | 5,000 | $ 19 |
| [7] | Knight, Daniel | Trade | 10/20/2021 | 03:08:17 PM | SELL | (500) | $ 5.35 | $ (2,675) | 4,500 | $ 86 |
| [8] | Knight, Daniel | Trade | 10/20/2021 | 03:08:44 PM | SELL | (250) | $ 5.31 | $ (1,328) | 4,250 | $ 31 |
| [9] | Knight, Daniel | Trade | 10/20/2021 | 03:10:00 PM | SELL | (250) | $ 5.28 | $ (1,320) | 4,000 | $ 20 |
| [10] | Knight, Daniel | Trade | 10/20/2021 | 03:29:30 PM | BUY | 100 | $ 5.21 | $ 521 | 4,100 | |
| [11] | Knight, Daniel | Trade | 10/20/2021 | 03:38:15 PM | BUY | 450 | $ 5.14 | $ 2,313 | 4,550 | |
| [12] | Knight, Daniel | Phone | 10/20/2021 | 3:43:14 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>You want us to keep CNTX quiet | | | | | |
| [13] | Knight, Daniel | Phone | 10/20/2021 | 3:44:34 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [14] | Knight, Daniel | Phone | 10/20/2021 | 3:45:06 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Constantin (+18324203711), Matlock (+18322218465), Other account<br>mitch just covered his short there | | | | | |
| [15] | Knight, Daniel | Phone | 10/20/2021 | 3:45:22 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Just load 5 and under | | | | | |
| [16] | Knight, Daniel | Phone | 10/20/2021 | 3:47:05 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>We'll eat the float | | | | | |
| [17] | Knight, Daniel | Phone | 10/20/2021 | 3:47:14 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>I have 520k | | | | | |
| [18] | Knight, Daniel | Phone | 10/20/2021 | 3:47:19 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Isn't float like 6m on it? | | | | | |
| [19] | Knight, Daniel | Phone | 10/20/2021 | 3:47:27 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [20] | Knight, Daniel | Trade | 10/20/2021 | 03:47:38 PM | BUY | 48 | $ 5.12 | $ 246 | 4,598 | |
| [21] | Knight, Daniel | Phone | 10/20/2021 | 3:47:49 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>alright ill keep it up tomorrow and take anything 5 and below we can lock it up | | | | | |
| [22] | Knight, Daniel | Trade | 10/20/2021 | 03:47:52 PM | BUY | 52 | $ 5.12 | $ 266 | 4,650 | |
| [23] | Knight, Daniel | Trade | 10/20/2021 | 03:54:43 PM | BUY | 50 | $ 5.13 | $ 257 | 4,700 | |
| [24] | Knight, Daniel | Trade | 10/20/2021 | 03:55:25 PM | BUY | 100 | $ 5.12 | $ 512 | 4,800 | |
| [25] | Knight, Daniel | Trade | 10/20/2021 | 03:56:03 PM | BUY | 300 | $ 5.15 | $ 1,545 | 5,100 | |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [26] | Knight, Daniel | Trade | 10/20/2021 | 03:56:10 PM | BUY | 200 | $ 5.13 | $ 1,026 | 5,300 | |
| [27] | Knight, Daniel | Trade | 10/20/2021 | 03:56:37 PM | BUY | 50 | $ 5.12 | $ 256 | 5,350 | |
| [28] | Knight, Daniel | Trade | 10/20/2021 | 03:57:05 PM | BUY | 400 | $ 5.12 | $ 2,048 | 5,750 | |
| [29] | Knight, Daniel | Trade | 10/20/2021 | 03:57:48 PM | BUY | 200 | $ 5.17 | $ 1,034 | 5,950 | |
| [30] | Knight, Daniel | Trade | 10/20/2021 | 03:57:57 PM | BUY | 214 | $ 5.15 | $ 1,102 | 6,164 | |
| [31] | Knight, Daniel | Trade | 10/20/2021 | 03:58:30 PM | BUY | 286 | $ 5.15 | $ 1,473 | 6,450 | |
| [32] | Knight, Daniel | Trade | 10/20/2021 | 03:58:41 PM | BUY | 600 | $ 5.15 | $ 3,090 | 7,050 | |
| [33] | Knight, Daniel | Trade | 10/20/2021 | 03:58:50 PM | BUY | 100 | $ 5.15 | $ 515 | 7,150 | |
| [34] | Knight, Daniel | Trade | 10/20/2021 | 03:59:49 PM | BUY | 250 | $ 5.14 | $ 1,285 | 7,400 | |
| [35] | Knight, Daniel | Trade | 10/20/2021 | 04:01:56 PM | BUY | 1 | $ 5.20 | $ 5 | 7,401 | |
| [36] | Knight, Daniel | Trade | 10/20/2021 | 04:04:15 PM | BUY | 100 | $ 5.25 | $ 525 | 7,501 | |
| [37] | Knight, Daniel | Trade | 10/20/2021 | 04:04:38 PM | BUY | 149 | $ 5.20 | $ 775 | 7,650 | |
| [38] | Knight, Daniel | Trade | 10/20/2021 | 04:06:24 PM | BUY | 300 | $ 5.21 | $ 1,563 | 7,950 | |
| [39] | Knight, Daniel | Trade | 10/20/2021 | 04:08:10 PM | BUY | 320 | $ 5.25 | $ 1,680 | 8,270 | |
| [40] | Knight, Daniel | Trade | 10/20/2021 | 04:12:53 PM | SELL | (170) | $ 5.32 | $ (904) | 8,100 | $ 20 |
| [41] | Knight, Daniel | Trade | 10/20/2021 | 04:30:20 PM | BUY | 600 | $ 5.20 | $ 3,122 | 8,700 | |
| [42] | Knight, Daniel | Trade | 10/20/2021 | 04:32:15 PM | BUY | 274 | $ 5.19 | $ 1,422 | 8,974 | |
| [43] | Knight, Daniel | Trade | 10/20/2021 | 04:32:42 PM | BUY | 126 | $ 5.19 | $ 654 | 9,100 | |
| [44] | Knight, Daniel | Trade | 10/20/2021 | 04:33:50 PM | BUY | 800 | $ 5.15 | $ 4,120 | 9,900 | |
| [45] | Knight, Daniel | Trade | 10/20/2021 | 05:39:04 PM | BUY | 100 | $ 5.15 | $ 515 | 10,000 | |
| [46] | Knight, Daniel | Trade | 10/20/2021 | 05:41:40 PM | BUY | 300 | $ 5.12 | $ 1,536 | 10,300 | |
| [47] | Knight, Daniel | Trade | 10/20/2021 | 05:52:50 PM | BUY | 250 | $ 5.11 | $ 1,278 | 10,550 | |
| [48] | Knight, Daniel | Trade | 10/20/2021 | 05:54:04 PM | BUY | 150 | $ 5.10 | $ 765 | 10,700 | |
| [49] | Knight, Daniel | Trade | 10/20/2021 | 06:15:04 PM | BUY | 750 | $ 5.05 | $ 3,788 | 11,450 | |
| [50] | Knight, Daniel | Trade | 10/20/2021 | 07:19:09 PM | SELL | (250) | $ 5.32 | $ (1,331) | 11,200 | $ 31 |
| [51] | Knight, Daniel | Phone | 10/20/2021 | 7:19:27 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>I need under 5 tomorrow and then we go to 10 | | | | | |
| [52] | Knight, Daniel | Phone | 10/20/2021 | 7:19:32 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Cooperman (+13108662902), Matlock (+18322218465), Other account<br>F it pump for us | | | | | |
| [53] | Knight, Daniel | Phone | 10/20/2021 | 7:20:09 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>We need an ultra dump | | | | | |
| [54] | Knight, Daniel | Phone | 10/20/2021 | 7:20:11 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702),<br>Constantin (+18324203711), Matlock (+18322218465), Other account<br>Believe that | | | | | |
| [55] | Knight, Daniel | Trade | 10/21/2021 | 10:24:32 AM | BUY | 100 | $ 5.25 | $ 525 | 11,300 | |
| [56] | Knight, Daniel | Trade | 10/21/2021 | 10:40:28 AM | BUY | 40 | $ 5.22 | $ 209 | 11,340 | |
| [57] | Knight, Daniel | Trade | 10/21/2021 | 10:42:07 AM | BUY | 160 | $ 5.22 | $ 835 | 11,500 | |
| [58] | Knight, Daniel | Trade | 10/21/2021 | 11:34:13 AM | BUY | 300 | $ 5.04 | $ 1,512 | 11,800 | |
| [59] | Knight, Daniel | Trade | 10/21/2021 | 12:52:24 PM | SELL | (400) | $ 5.40 | $ (2,160) | 11,400 | $ 80 |
| [60] | Knight, Daniel | Trade | 10/21/2021 | 01:04:55 PM | BUY | 500 | $ 5.11 | $ 2,555 | 11,900 | |
| [61] | Knight, Daniel | Trade | 10/21/2021 | 01:11:05 PM | SELL | (250) | $ 5.55 | $ (1,388) | 11,650 | $ 88 |
| [62] | Knight, Daniel | Trade | 10/21/2021 | 01:11:55 PM | SELL | (100) | $ 5.62 | $ (562) | 11,550 | $ 42 |
| [63] | Knight, Daniel | Trade | 10/21/2021 | 01:12:09 PM | SELL | (250) | $ 5.61 | $ (1,402) | 11,300 | $ 102 |
| [64] | Knight, Daniel | Trade | 10/21/2021 | 01:13:20 PM | SELL | (300) | $ 5.58 | $ (1,674) | 11,000 | $ 114 |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [65] | Knight, Daniel | Trade | 10/21/2021 | 01:14:32 PM | SELL | (250) | $ 5.55 | $ (1,388) | 10,750 | $ 88 |
| [66] | Knight, Daniel | Trade | 10/21/2021 | 01:17:17 PM | SELL | (100) | $ 5.65 | $ (565) | 10,650 | $ 45 |
| [67] | Knight, Daniel | Trade | 10/21/2021 | 01:17:47 PM | SELL | (50) | $ 5.78 | $ (289) | 10,600 | $ 29 |
| [68] | Knight, Daniel | Trade | 10/21/2021 | 01:18:05 PM | SELL | (50) | $ 5.70 | $ (285) | 10,550 | $ 25 |
| [69] | Knight, Daniel | Trade | 10/21/2021 | 01:25:17 PM | SELL | (100) | $ 5.80 | $ (580) | 10,450 | $ 60 |
| [70] | Knight, Daniel | Trade | 10/21/2021 | 01:25:18 PM | SELL | (100) | $ 5.87 | $ (587) | 10,350 | $ 67 |
| [71] | Knight, Daniel | Trade | 10/21/2021 | 01:25:59 PM | SELL | (50) | $ 5.93 | $ (297) | 10,300 | $ 37 |
| [72] | Knight, Daniel | Trade | 10/21/2021 | 01:26:12 PM | SELL | (100) | $ 6.03 | $ (603) | 10,200 | $ 83 |
| [73] | Knight, Daniel | Trade | 10/21/2021 | 01:26:19 PM | SELL | (200) | $ 6.05 | $ (1,210) | 10,000 | $ 170 |
| [74] | Knight, Daniel | Trade | 10/21/2021 | 01:29:53 PM | SELL | (100) | $ 6.11 | $ (611) | 9,900 | $ 91 |
| [75] | Knight, Daniel | Trade | 10/21/2021 | 01:30:08 PM | SELL | (100) | $ 6.16 | $ (616) | 9,800 | $ 96 |
| [76] | Knight, Daniel | Trade | 10/21/2021 | 01:35:44 PM | SELL | (100) | $ 6.00 | $ (600) | 9,700 | $ 80 |
| [77] | Knight, Daniel | Trade | 10/21/2021 | 01:39:25 PM | SELL | (200) | $ 6.00 | $ (1,200) | 9,500 | $ 160 |
| [78] | Knight, Daniel | Trade | 10/21/2021 | 01:40:22 PM | SELL | (100) | $ 6.12 | $ (612) | 9,400 | $ 92 |
| [79] | Knight, Daniel | Trade | 10/21/2021 | 01:40:32 PM | SELL | (50) | $ 6.11 | $ (306) | 9,350 | $ 46 |
| [80] | Knight, Daniel | Trade | 10/21/2021 | 01:41:15 PM | SELL | (200) | $ 6.30 | $ (1,260) | 9,150 | $ 213 |
| [81] | Knight, Daniel | Trade | 10/21/2021 | 01:41:33 PM | SELL | (200) | $ 6.45 | $ (1,291) | 8,950 | $ 231 |
| [82] | Knight, Daniel | Trade | 10/21/2021 | 01:41:53 PM | SELL | (150) | $ 6.44 | $ (966) | 8,800 | $ 171 |
| [83] | Knight, Daniel | Trade | 10/21/2021 | 01:42:07 PM | SELL | (200) | $ 6.45 | $ (1,289) | 8,600 | $ 241 |
| [84] | Knight, Daniel | Trade | 10/21/2021 | 01:42:26 PM | SELL | (100) | $ 6.51 | $ (651) | 8,500 | $ 138 |
| [85] | Knight, Daniel | Trade | 10/21/2021 | 01:42:33 PM | SELL | (200) | $ 6.67 | $ (1,333) | 8,300 | $ 305 |
| [86] | Knight, Daniel | Trade | 10/21/2021 | 01:42:38 PM | SELL | (200) | $ 6.67 | $ (1,334) | 8,100 | $ 308 |
| [87] | Knight, Daniel | Trade | 10/21/2021 | 01:42:43 PM | SELL | (100) | $ 6.61 | $ (661) | 8,000 | $ 149 |
| [88] | Knight, Daniel | Trade | 10/21/2021 | 01:47:18 PM | SELL | (100) | $ 6.72 | $ (672) | 7,900 | $ 159 |
| [89] | Knight, Daniel | Trade | 10/21/2021 | 01:47:47 PM | SELL | (100) | $ 6.76 | $ (676) | 7,800 | $ 161 |
| [90] | Knight, Daniel | Trade | 10/21/2021 | 01:48:16 PM | SELL | (100) | $ 6.81 | $ (681) | 7,700 | $ 166 |
| [91] | Knight, Daniel | Trade | 10/21/2021 | 01:48:52 PM | SELL | (50) | $ 6.85 | $ (343) | 7,650 | $ 85 |
| [92] | Knight, Daniel | Trade | 10/21/2021 | 01:49:10 PM | SELL | (100) | $ 6.61 | $ (661) | 7,550 | $ 147 |
| [93] | Knight, Daniel | Trade | 10/21/2021 | 01:52:23 PM | SELL | (100) | $ 6.56 | $ (656) | 7,450 | $ 143 |
| [94] | Knight, Daniel | Trade | 10/21/2021 | 01:56:25 PM | SELL | (150) | $ 6.70 | $ (1,005) | 7,300 | $ 237 |
| [95] | Knight, Daniel | Trade | 10/21/2021 | 01:59:03 PM | SELL | (200) | $ 6.55 | $ (1,310) | 7,100 | $ 286 |
| [96] | Knight, Daniel | Trade | 10/21/2021 | 02:14:29 PM | SELL | (100) | $ 6.60 | $ (660) | 7,000 | $ 148 |
| [97] | Knight, Daniel | Trade | 10/21/2021 | 02:31:15 PM | SELL | (163) | $ 6.50 | $ (1,060) | 6,837 | $ 219 |
| [98] | Knight, Daniel | Trade | 10/21/2021 | 02:31:24 PM | SELL | (37) | $ 6.50 | $ (241) | 6,800 | $ 49 |
| [99] | Knight, Daniel | Trade | 10/21/2021 | 02:39:01 PM | SELL | (100) | $ 6.80 | $ (680) | 6,700 | $ 165 |
| [100] | Knight, Daniel | Trade | 10/21/2021 | 02:46:08 PM | SELL | (200) | $ 6.62 | $ (1,324) | 6,500 | $ 294 |
| [101] | Knight, Daniel | Trade | 10/21/2021 | 02:46:12 PM | SELL | (100) | $ 6.65 | $ (665) | 6,400 | $ 150 |
| [102] | Knight, Daniel | Trade | 10/21/2021 | 02:51:25 PM | SELL | (150) | $ 7.00 | $ (1,050) | 6,250 | $ 278 |
| [103] | Knight, Daniel | Trade | 10/21/2021 | 02:51:36 PM | SELL | (100) | $ 6.99 | $ (699) | 6,150 | $ 184 |
| [104] | Knight, Daniel | Trade | 10/21/2021 | 02:56:45 PM | SELL | (100) | $ 6.82 | $ (682) | 6,050 | $ 167 |
| [105] | Knight, Daniel | Trade | 10/21/2021 | 02:56:50 PM | SELL | (25) | $ 6.82 | $ (171) | 6,025 | $ 42 |
| [106] | Knight, Daniel | Trade | 10/21/2021 | 02:57:22 PM | SELL | (125) | $ 6.82 | $ (853) | 5,900 | $ 209 |
| [107] | Knight, Daniel | Trade | 10/21/2021 | 04:32:35 PM | SELL | (58) | $ 6.20 | $ (360) | 5,842 | $ 61 |
| [108] | Knight, Daniel | Trade | 10/21/2021 | 04:42:29 PM | SELL | (92) | $ 6.20 | $ (570) | 5,750 | $ 97 |
| [109] | Knight, Daniel | Trade | 10/22/2021 | 09:58:14 AM | SELL | (350) | $ 7.42 | $ (2,597) | 5,400 | $ 796 |
| [110] | Knight, Daniel | Trade | 10/22/2021 | 09:58:24 AM | SELL | (150) | $ 7.11 | $ (1,066) | 5,250 | $ 287 |
| [111] | Knight, Daniel | Trade | 10/22/2021 | 09:58:39 AM | SELL | (250) | $ 6.80 | $ (1,700) | 5,000 | $ 398 |
| [112] | Knight, Daniel | Trade | 10/22/2021 | 09:58:45 AM | SELL | (250) | $ 6.74 | $ (1,685) | 4,750 | $ 382 |
| [113] | Knight, Daniel | Trade | 10/22/2021 | 09:58:50 AM | SELL | (100) | $ 6.76 | $ (676) | 4,650 | $ 151 |
| [114] | Knight, Daniel | Trade | 10/22/2021 | 09:58:56 AM | SELL | (100) | $ 6.87 | $ (687) | 4,550 | $ 162 |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [115] | Knight, Daniel | Trade | 10/22/2021 | 10:00:15 AM | SELL | (250) | $ 6.57 | $ (1,643) | 4,300 | $ 337 |
| [116] | Knight, Daniel | Trade | 10/22/2021 | 10:01:06 AM | SELL | (300) | $ 6.73 | $ (2,019) | 4,000 | $ 458 |
| [117] | Knight, Daniel | Trade | 10/22/2021 | 10:01:07 AM | SELL | (150) | $ 6.71 | $ (1,007) | 3,850 | $ 226 |
| [118] | Knight, Daniel | Trade | 10/22/2021 | 10:01:25 AM | SELL | (350) | $ 7.00 | $ (2,450) | 3,500 | $ 634 |
| [119] | Knight, Daniel | Trade | 10/22/2021 | 10:01:38 AM | SELL | (150) | $ 7.44 | $ (1,116) | 3,350 | $ 342 |
| [120] | Knight, Daniel | Trade | 10/22/2021 | 10:01:51 AM | SELL | (50) | $ 7.51 | $ (376) | 3,300 | $ 118 |
| [121] | Knight, Daniel | Trade | 10/22/2021 | 10:02:13 AM | SELL | (161) | $ 7.27 | $ (1,170) | 3,139 | $ 341 |
| [122] | Knight, Daniel | Trade | 10/22/2021 | 10:02:23 AM | SELL | (100) | $ 7.12 | $ (712) | 3,039 | $ 197 |
| [123] | Knight, Daniel | Trade | 10/22/2021 | 10:02:27 AM | SELL | (239) | $ 7.27 | $ (1,738) | 2,800 | $ 507 |
| [124] | Knight, Daniel | Trade | 10/22/2021 | 10:02:45 AM | SELL | (200) | $ 7.40 | $ (1,479) | 2,600 | $ 449 |
| [125] | Knight, Daniel | Trade | 10/22/2021 | 10:03:21 AM | SELL | (300) | $ 7.26 | $ (2,179) | 2,300 | $ 642 |
| [126] | Knight, Daniel | Trade | 10/22/2021 | 10:04:41 AM | SELL | (100) | $ 7.28 | $ (728) | 2,200 | $ 217 |
| [127] | Knight, Daniel | Trade | 10/22/2021 | 10:05:36 AM | SELL | (50) | $ 7.25 | $ (363) | 2,150 | $ 107 |
| [128] | Knight, Daniel | Trade | 10/22/2021 | 10:05:52 AM | SELL | (100) | $ 7.38 | $ (738) | 2,050 | $ 227 |
| [129] | Knight, Daniel | Trade | 10/22/2021 | 10:06:30 AM | SELL | (450) | $ 7.45 | $ (3,353) | 1,600 | $ 1,070 |
| [130] | Knight, Daniel | Trade | 10/22/2021 | 10:08:52 AM | SELL | (103) | $ 7.88 | $ (812) | 1,497 | $ 292 |
| [131] | Knight, Daniel | Trade | 10/22/2021 | 10:09:14 AM | SELL | (100) | $ 7.90 | $ (790) | 1,397 | $ 285 |
| [132] | Knight, Daniel | Trade | 10/22/2021 | 10:31:17 AM | SELL | (100) | $ 7.32 | $ (732) | 1,297 | $ 227 |
| [133] | Knight, Daniel | Trade | 10/22/2021 | 10:35:34 AM | SELL | (100) | $ 7.34 | $ (734) | 1,197 | $ 229 |
| [134] | Knight, Daniel | Trade | 10/22/2021 | 10:48:44 AM | SELL | (100) | $ 7.13 | $ (713) | 1,097 | $ 207 |
| [135] | Knight, Daniel | Trade | 10/22/2021 | 11:47:51 AM | SELL | (294) | $ 7.08 | $ (2,081) | 803 | $ 543 |
| [136] | Knight, Daniel | Trade | 10/22/2021 | 01:01:57 PM | SELL | (100) | $ 7.30 | $ (730) | 703 | $ 225 |
| [137] | Knight, Daniel | Trade | 10/22/2021 | 01:10:33 PM | SELL | (100) | $ 7.20 | $ (720) | 603 | $ 216 |
| [138] | Knight, Daniel | Trade | 10/22/2021 | 02:21:24 PM | BUY | 100 | $ 6.85 | $ 685 | 703 | |
| [139] | Knight, Daniel | Trade | 10/25/2021 | 09:46:05 AM | SELL | (200) | $ 7.73 | $ (1,545) | 503 | $ 530 |
| [140] | Knight, Daniel | Trade | 10/25/2021 | 10:25:34 AM | SELL | (53) | $ 7.92 | $ (420) | 450 | $ 149 |
| [141] | Knight, Daniel | Trade | 10/25/2021 | 05:50:21 PM | SELL | (200) | $ 8.34 | $ (1,668) | 250 | $ 646 |
| [142] | Knight, Daniel | Trade | 10/26/2021 | 11:06:53 AM | BUY | 200 | $ 7.18 | $ 1,436 | 450 | |
| [143] | Knight, Daniel | Trade | 10/26/2021 | 11:07:00 AM | BUY | 100 | $ 7.14 | $ 714 | 550 | |
| [144] | Knight, Daniel | Trade | 10/27/2021 | 11:36:58 AM | BUY | 300 | $ 6.40 | $ 1,919 | 850 | |
| [145] | Knight, Daniel | Trade | 10/28/2021 | 01:17:45 PM | BUY | 4,830 | $ 5.95 | $ 28,741 | 5,680 | |
| [146] | Knight, Daniel | Trade | 10/28/2021 | 01:17:55 PM | BUY | 5,000 | $ 6.01 | $ 30,050 | 10,680 | |
| [147] | Knight, Daniel | Trade | 10/28/2021 | 01:18:07 PM | BUY | 2,110 | $ 5.99 | $ 12,639 | 12,790 | |
| [148] | Knight, Daniel | Trade | 10/28/2021 | 01:18:10 PM | BUY | 390 | $ 5.99 | $ 2,336 | 13,180 | |
| [149] | Knight, Daniel | Trade | 10/28/2021 | 01:22:01 PM | SELL | (500) | $ 6.03 | $ (3,015) | 12,680 | $ (230) |
| [150] | Knight, Daniel | Trade | 10/28/2021 | 01:22:09 PM | SELL | (1,000) | $ 6.07 | $ (6,070) | 11,680 | $ (74) |
| [151] | Knight, Daniel | Trade | 10/28/2021 | 01:30:27 PM | SELL | (580) | $ 6.01 | $ (3,486) | 11,100 | $ 35 |
| [152] | Knight, Daniel | Trade | 10/28/2021 | 01:38:19 PM | SELL | (100) | $ 6.10 | $ (610) | 11,000 | $ 15 |
| [153] | Knight, Daniel | Trade | 10/28/2021 | 01:38:44 PM | SELL | (500) | $ 6.15 | $ (3,074) | 10,500 | $ 99 |
| [154] | Knight, Daniel | Trade | 10/28/2021 | 01:40:50 PM | SELL | (250) | $ 6.18 | $ (1,545) | 10,250 | $ 57 |
| [155] | Knight, Daniel | Trade | 10/28/2021 | 01:44:17 PM | SELL | (250) | $ 6.17 | $ (1,543) | 10,000 | $ 55 |
| [156] | Knight, Daniel | Trade | 10/28/2021 | 01:44:37 PM | SELL | (100) | $ 6.18 | $ (618) | 9,900 | $ 23 |
| [157] | Knight, Daniel | Trade | 10/28/2021 | 01:44:44 PM | SELL | (200) | $ 6.18 | $ (1,236) | 9,700 | $ 46 |
| [158] | Knight, Daniel | Trade | 10/28/2021 | 01:46:28 PM | SELL | (100) | $ 6.17 | $ (617) | 9,600 | $ 22 |
| [159] | Knight, Daniel | Trade | 10/28/2021 | 01:46:30 PM | SELL | (5) | $ 6.19 | $ (31) | 9,595 | $ 1 |
| [160] | Knight, Daniel | Trade | 10/28/2021 | 01:46:33 PM | SELL | (100) | $ 6.18 | $ (618) | 9,495 | $ 23 |
| [161] | Knight, Daniel | Trade | 10/28/2021 | 01:48:27 PM | SELL | (495) | $ 6.19 | $ (3,064) | 9,000 | $ 119 |
| [162] | Knight, Daniel | Trade | 10/28/2021 | 01:54:57 PM | SELL | (300) | $ 6.17 | $ (1,851) | 8,700 | $ 66 |
| [163] | Knight, Daniel | Trade | 10/28/2021 | 03:39:58 PM | SELL | (350) | $ 6.22 | $ (2,177) | 8,350 | $ 94 |
| [164] | Knight, Daniel | Trade | 10/28/2021 | 07:50:13 PM | BUY | 350 | $ 6.07 | $ 2,125 | 8,700 | |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [165] | Knight, Daniel | Trade | 10/28/2021 | 07:52:34 PM | BUY | 300 | $ 6.00 | $ 1,800 | 9,000 | |
| [166] | Knight, Daniel | Trade | 10/29/2021 | 10:10:27 AM | BUY | 750 | $ 5.71 | $ 4,283 | 9,750 | |
| [167] | Knight, Daniel | Trade | 10/29/2021 | 10:11:18 AM | BUY | 250 | $ 5.68 | $ 1,420 | 10,000 | |
| [168] | Knight, Daniel | Trade | 10/29/2021 | 03:21:26 PM | BUY | 250 | $ 5.82 | $ 1,455 | 10,250 | |
| [169] | Knight, Daniel | Trade | 11/01/2021 | 09:53:35 AM | SELL | (200) | $ 5.98 | $ (1,196) | 10,050 | $ 6 |
| [170] | Knight, Daniel | Trade | 11/01/2021 | 01:38:26 PM | BUY | 200 | $ 5.73 | $ 1,146 | 10,250 | |
| [171] | Knight, Daniel | Trade | 11/01/2021 | 01:38:33 PM | BUY | 200 | $ 5.73 | $ 1,146 | 10,450 | |
| [172] | Knight, Daniel | Trade | 11/01/2021 | 01:38:45 PM | BUY | 700 | $ 5.73 | $ 4,011 | 11,150 | |
| [173] | Knight, Daniel | Trade | 11/01/2021 | 01:41:54 PM | SELL | (450) | $ 5.72 | $ (2,574) | 10,700 | $ (104) |
| [174] | Knight, Daniel | Trade | 11/01/2021 | 01:46:18 PM | SELL | (500) | $ 5.86 | $ (2,932) | 10,200 | $ (61) |
| [175] | Knight, Daniel | Trade | 11/01/2021 | 03:39:13 PM | BUY | 500 | $ 5.63 | $ 2,815 | 10,700 | |
| [176] | Knight, Daniel | Trade | 11/01/2021 | 03:44:10 PM | BUY | 500 | $ 5.56 | $ 2,780 | 11,200 | |
| [177] | Knight, Daniel | Trade | 11/01/2021 | 03:58:10 PM | BUY | 400 | $ 5.56 | $ 2,224 | 11,600 | |
| [178] | Knight, Daniel | Trade | 11/01/2021 | 06:37:23 PM | SELL | (400) | $ 5.80 | $ (2,320) | 11,200 | $ (84) |
| [179] | Knight, Daniel | Trade | 11/01/2021 | 06:37:30 PM | SELL | (700) | $ 5.83 | $ (4,081) | 10,500 | $ (126) |
| [180] | Knight, Daniel | Trade | 11/01/2021 | 06:39:01 PM | SELL | (750) | $ 5.76 | $ (4,320) | 9,750 | $ (187) |
| [181] | Knight, Daniel | Trade | 11/02/2021 | 09:26:50 AM | SELL | (750) | $ 6.10 | $ (4,576) | 9,000 | $ 68 |
| [182] | Knight, Daniel | Trade | 11/02/2021 | 09:27:03 AM | SELL | (500) | $ 6.10 | $ (3,050) | 8,500 | $ 45 |
| [183] | Knight, Daniel | Trade | 11/02/2021 | 09:27:57 AM | SELL | (500) | $ 6.11 | $ (3,055) | 8,000 | $ 50 |
| [184] | Knight, Daniel | Trade | 11/02/2021 | 09:31:31 AM | SELL | (500) | $ 6.25 | $ (3,127) | 7,500 | $ 122 |
| [185] | Knight, Daniel | Trade | 11/02/2021 | 09:31:40 AM | SELL | (250) | $ 6.25 | $ (1,563) | 7,250 | $ 60 |
| [186] | Knight, Daniel | Trade | 11/02/2021 | 09:32:52 AM | SELL | (500) | $ 6.10 | $ (3,049) | 6,750 | $ 47 |
| [187] | Knight, Daniel | Trade | 11/02/2021 | 09:38:55 AM | SELL | (750) | $ 5.97 | $ (4,478) | 6,000 | $ (14) |
| [188] | Knight, Daniel | Trade | 11/02/2021 | 09:48:04 AM | SELL | (250) | $ 5.96 | $ (1,491) | 5,750 | $ (6) |
| [189] | Knight, Daniel | Trade | 11/02/2021 | 10:26:51 AM | SELL | (200) | $ 6.36 | $ (1,272) | 5,550 | $ 74 |
| [190] | Knight, Daniel | Trade | 11/02/2021 | 10:31:55 AM | SELL | (200) | $ 6.36 | $ (1,272) | 5,350 | $ 74 |
| [191] | Knight, Daniel | Trade | 11/02/2021 | 10:59:44 AM | SELL | (30) | $ 6.15 | $ (185) | 5,320 | $ 5 |
| [192] | Knight, Daniel | Trade | 11/02/2021 | 10:59:45 AM | SELL | (220) | $ 6.15 | $ (1,353) | 5,100 | $ 35 |
| [193] | Knight, Daniel | Trade | 11/02/2021 | 10:59:48 AM | SELL | (100) | $ 6.15 | $ (615) | 5,000 | $ 16 |
| [194] | Knight, Daniel | Trade | 11/02/2021 | 01:27:00 PM | SELL | (250) | $ 6.45 | $ (1,613) | 4,750 | $ 115 |
| [195] | Knight, Daniel | Trade | 11/02/2021 | 01:27:06 PM | SELL | (250) | $ 6.56 | $ (1,639) | 4,500 | $ 141 |
| [196] | Knight, Daniel | Trade | 11/02/2021 | 01:27:18 PM | SELL | (100) | $ 6.46 | $ (646) | 4,400 | $ 47 |
| [197] | Knight, Daniel | Trade | 11/02/2021 | 01:27:23 PM | SELL | (300) | $ 6.41 | $ (1,923) | 4,100 | $ 102 |
| [198] | Knight, Daniel | Trade | 11/02/2021 | 01:31:00 PM | SELL | (400) | $ 6.23 | $ (2,492) | 3,700 | $ 103 |
| [199] | Knight, Daniel | Trade | 11/02/2021 | 01:57:40 PM | SELL | (500) | $ 6.22 | $ (3,112) | 3,200 | $ 257 |
| [200] | Knight, Daniel | Trade | 11/02/2021 | 03:47:40 PM | BUY | 300 | $ 5.90 | $ 1,769 | 3,500 | |
| [201] | Knight, Daniel | Trade | 11/04/2021 | 03:21:24 PM | BUY | 200 | $ 5.37 | $ 1,074 | 3,700 | |
| [202] | Knight, Daniel | Trade | 11/04/2021 | 06:50:47 PM | SELL | (700) | $ 5.56 | $ (3,892) | 3,000 | $ (125) |
| [203] | Knight, Daniel | Trade | 11/09/2021 | 11:24:52 AM | SELL | (500) | $ 5.60 | $ (2,801) | 2,500 | $ (64) |
| [204] | Knight, Daniel | Trade | 11/12/2021 | 09:40:57 AM | SELL | (200) | $ 5.44 | $ (1,088) | 2,300 | $ (58) |
| [205] | Knight, Daniel | Trade | 11/16/2021 | 11:46:28 AM | SELL | (300) | $ 5.02 | $ (1,505) | 2,000 | $ (214) |
| [206] | Knight, Daniel | Trade | 11/17/2021 | 12:29:32 PM | SELL | (500) | $ 4.97 | $ (2,486) | 1,500 | $ (339) |
| [207] | Knight, Daniel | Trade | 11/18/2021 | 09:44:32 AM | SELL | (1,500) | $ 4.78 | $ (7,170) | - | $ (1,239) |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are no allegedly false Twitter or Discord posts by Daniel Knight. There are an additional 13 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by Daniel Knight or which were identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:07:11 PM | BUY | 20,000 | $ 5.25 | $ 104,982 | 20,000 | |
| [2] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:07:44 PM | BUY | 6,381 | $ 5.30 | $ 33,794 | 26,381 | |
| [3] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:10 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 27,381 | |
| [4] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:11 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 28,381 | |
| [5] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:12 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 29,381 | |
| [6] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:13 PM | BUY | 2,000 | $ 5.29 | $ 10,580 | 31,381 | |
| [7] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:14 PM | BUY | 2,000 | $ 5.29 | $ 10,580 | 33,381 | |
| [8] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:15 PM | BUY | 1,000 | $ 5.28 | $ 5,280 | 34,381 | |
| [9] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:10:16 PM | BUY | 1,000 | $ 5.29 | $ 5,290 | 35,381 | |
| [10] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:29:19 PM | BUY | 100 | $ 5.23 | $ 523 | 35,481 | |
| [11] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:41:56 PM | BUY | 1,000 | $ 5.18 | $ 5,180 | 36,481 | |
| [12] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:41:57 PM | BUY | 2,420 | $ 5.18 | $ 12,535 | 38,901 | |
| [13] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:59:42 PM | BUY | 10 | $ 5.24 | $ 52 | 38,911 | |
| [14] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 01:59:51 PM | BUY | 990 | $ 5.24 | $ 5,188 | 39,901 | |
| [15] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:02:21 PM | BUY | 58 | $ 5.19 | $ 301 | 39,959 | |
| [16] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:02:28 PM | BUY | 200 | $ 5.19 | $ 1,038 | 40,159 | |
| [17] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:02:31 PM | BUY | 742 | $ 5.19 | $ 3,851 | 40,901 | |
| [18] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:03:08 PM | BUY | 3,000 | $ 5.17 | $ 15,509 | 43,901 | |
| [19] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:03:09 PM | BUY | 6,000 | $ 5.17 | $ 31,019 | 49,901 | |
| [20] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:24 PM | BUY | 1,000 | $ 5.29 | $ 5,294 | 50,901 | |
| [21] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:26 PM | BUY | 1,000 | $ 5.30 | $ 5,300 | 51,901 | |
| [22] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:50 PM | SELL | (200) | $ 5.38 | $ (1,076) | 51,701 | $ 26 |
| [23] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:08:51 PM | SELL | (200) | $ 5.38 | $ (1,076) | 51,501 | $ 26 |
| [24] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:09:15 PM | SELL | (19,400) | $ 5.37 | $ (104,178) | 32,101 | $ 2,346 |
| [25] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:09:23 PM | SELL | (400) | $ 5.37 | $ (2,148) | 31,701 | $ 39 |
| [26] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:09:30 PM | SELL | (1,540) | $ 5.37 | $ (8,270) | 30,161 | $ 114 |
| [27] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:10:56 PM | SELL | (960) | $ 5.36 | $ (5,146) | 29,201 | $ 61 |
| [28] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:10:57 PM | SELL | (1,000) | $ 5.36 | $ (5,360) | 28,201 | $ 64 |
| [29] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:04 PM | SELL | (406) | $ 5.36 | $ (2,176) | 27,795 | $ 26 |
| [30] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:05 PM | SELL | (2,800) | $ 5.36 | $ (15,008) | 24,995 | $ 182 |
| [31] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:06 PM | SELL | (100) | $ 5.36 | $ (536) | 24,895 | $ 7 |
| [32] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:08 PM | SELL | (300) | $ 5.36 | $ (1,608) | 24,595 | $ 21 |
| [33] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:09 PM | SELL | (2,000) | $ 5.36 | $ (10,720) | 22,595 | $ 140 |
| [34] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:12 PM | SELL | (40) | $ 5.36 | $ (214) | 22,555 | $ 3 |
| [35] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:14 PM | SELL | (5) | $ 5.36 | $ (27) | 22,550 | $ 0 |
| [36] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:16 PM | SELL | (484) | $ 5.36 | $ (2,594) | 22,066 | $ 34 |
| [37] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:18 PM | SELL | (800) | $ 5.36 | $ (4,288) | 21,266 | $ 56 |
| [38] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:20 PM | SELL | (696) | $ 5.36 | $ (3,731) | 20,570 | $ 49 |
| [39] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:22 PM | SELL | (700) | $ 5.36 | $ (3,752) | 19,870 | $ 49 |
| [40] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:23 PM | SELL | (438) | $ 5.36 | $ (2,348) | 19,432 | $ 31 |
| [41] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:42 PM | SELL | (5,301) | $ 5.35 | $ (28,360) | 14,131 | $ 586 |
| [42] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:48 PM | SELL | (57) | $ 5.36 | $ (306) | 14,074 | $ 10 |
| [43] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:50 PM | SELL | (1,750) | $ 5.36 | $ (9,380) | 12,324 | $ 275 |
| [44] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:52 PM | SELL | (1,725) | $ 5.36 | $ (9,246) | 10,599 | $ 285 |
| [45] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:53 PM | SELL | (3,532) | $ 5.36 | $ (18,932) | 7,067 | $ 672 |
| [46] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:55 PM | SELL | (1,201) | $ 5.36 | $ (6,437) | 5,866 | $ 228 |
| [47] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:57 PM | SELL | (20) | $ 5.36 | $ (107) | 5,846 | $ 4 |
| [48] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:11:58 PM | SELL | (500) | $ 5.36 | $ (2,680) | 5,346 | $ 95 |
| [49] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:00 PM | SELL | (500) | $ 5.36 | $ (2,680) | 4,846 | $ 95 |
| [50] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:01 PM | SELL | (311) | $ 5.36 | $ (1,667) | 4,535 | $ 59 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:03 PM | SELL | (1,000) | $ 5.36 | $ (5,360) | 3,535 | $ 190 |
| [52] | Matlock, Perry "PJ" | Trade | 10/20/2021 | 02:12:12 PM | SELL | (3,535) | $ 5.33 | $ (18,845) | - | $ 315 |
| [53] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:43:14 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>You want us to keep CNTX quiet | | | | | |
| [54] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:44:34 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [55] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:45:06 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>mitch just covered his short there | | | | | |
| [56] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:45:22 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Just load 5 and under | | | | | |
| [57] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:47:05 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>We'll eat the float | | | | | |
| [58] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:47:14 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>I have 520k | | | | | |
| [59] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:47:19 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Isn't float like 6m on it? | | | | | |
| [60] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:47:27 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Yea | | | | | |
| [61] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 3:47:49 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>alright ill keep it up tomorrow and take anything 5 and below we can lock it up | | | | | |
| [62] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 7:19:27 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>I need under 5 tomorrow and then we go to 10 | | | | | |
| [63] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 7:19:32 PM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>F it pump for us | | | | | |
| [64] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 7:20:09 PM | From: Hennessey (+16092841702)<br>To: Deel (+12764550323), Knight (+12513771223), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>We need an ultra dump | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [65] | Matlock, Perry "PJ" | Phone | 10/20/2021 | 7:20:11 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Believe that | | | | | |
| [66] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:53 AM | BUY | 1,000 | $ 5.43 | $ 5,430 | 1,000 | |
| [67] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:56 AM | BUY | 3,000 | $ 5.47 | $ 16,424 | 4,000 | |
| [68] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:57 AM | BUY | 3,000 | $ 5.48 | $ 16,439 | 7,000 | |
| [69] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:58 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 8,000 | |
| [70] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:40:59 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 9,000 | |
| [71] | Matlock, Perry "PJ" | Discord Post | 11/12/2021 | 09:41:09 AM | CNTX loading | | | | | |
| [72] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:54 AM | BUY | 2,000 | $ 5.45 | $ 10,906 | 11,000 | |
| [73] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:55 AM | BUY | 6,000 | $ 5.46 | $ 32,789 | 17,000 | |
| [74] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:56 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 18,000 | |
| [75] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:41:57 AM | BUY | 1,000 | $ 5.48 | $ 5,480 | 19,000 | |
| [76] | Matlock, Perry "PJ" | Discord Post | 11/12/2021 | 09:45:49 AM | CNTX going | | | | | |
| [77] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:45:50 AM | SELL | (572) | $ 5.62 | $ (3,215) | 18,428 | $ 109 |
| [78] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:45:58 AM | SELL | (1,887) | $ 5.60 | $ (10,567) | 16,541 | $ 255 |
| [79] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:45:59 AM | SELL | (7,327) | $ 5.60 | $ (41,031) | 9,214 | $ 910 |
| [80] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:08 AM | SELL | (2,303) | $ 5.63 | $ (12,966) | 6,911 | $ 395 |
| [81] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:09 AM | SELL | (100) | $ 5.63 | $ (563) | 6,811 | $ 17 |
| [82] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:20 AM | SELL | (800) | $ 5.63 | $ (4,504) | 6,011 | $ 132 |
| [83] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:23 AM | SELL | (1,400) | $ 5.63 | $ (7,882) | 4,611 | $ 231 |
| [84] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:46:27 AM | SELL | (3) | $ 5.63 | $ (17) | 4,608 | $ 0 |
| [85] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:47:11 AM | SELL | (1,000) | $ 5.59 | $ (5,590) | 3,608 | $ 125 |
| [86] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:47:13 AM | SELL | (132) | $ 5.59 | $ (738) | 3,476 | $ 17 |
| [87] | Matlock, Perry "PJ" | Trade | 11/12/2021 | 09:47:20 AM | SELL | (3,476) | $ 5.57 | $ (19,365) | - | $ 339 |
| [88] | Matlock, Perry "PJ" | Discord Post | 12/01/2021 | 09:17:59 AM | ```Top Positive News Movers Premarket:<br>OP: +77% Commencement of Trading on the Nasdaq Capital Market<br>SLHG: +28% Present at The Benchmark Company's Discovery One on One Virtual Video Investor<br>MKD: +23% MKD sets up JV in Electric Trucks arena<br>CNTX: +22% Momentum Mover<br>ARDX: +21% Upgraded to BUY @ Ladenburg<br>BRTX: +19% Initiated BUY @ Roth<br>VBIV: +15% FDA Approval of PreHevbrio:tm: for the Prevention of Hepatitis B in Adults<br>ICCM: +14% Momentum Mover<br>AUVI: +13% Continues Global Expansion with Airocide(R) Installations in Thailand at the Acclaimed Armed Forces Research Institute of Medical Sciences ("AFRIMS")``` | | | | | |
| [89] | Matlock, Perry "PJ" | Discord Post | 12/01/2021 | 11:42:44 AM | CNTX more short trapping there | | | | | |
| [90] | Matlock, Perry "PJ" | Discord Post | 12/01/2021 | 11:46:36 AM | CNTX new high of day | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There is one allegedly false Twitter or Discord post by Perry "PJ" Matlock. There are an additional 17 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by Perry "PJ" Matlock or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time," referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 10/20/2021 | 11:55:59 AM | BUY | 6,900 | $ 5.00 | $ 34,466 | 6,900 | |
| [2] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:02 AM | BUY | 10,000 | $ 5.00 | $ 50,000 | 16,900 | |
| [3] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:03 AM | BUY | 8,100 | $ 5.00 | $ 40,495 | 25,000 | |
| [4] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:04 AM | BUY | 27,900 | $ 5.01 | $ 139,839 | 52,900 | |
| [5] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:05 AM | BUY | 10,000 | $ 5.02 | $ 50,242 | 62,900 | |
| [6] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:07 AM | BUY | 2,488 | $ 5.03 | $ 12,526 | 65,388 | |
| [7] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:08 AM | BUY | 3,810 | $ 5.06 | $ 19,270 | 69,198 | |
| [8] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:09 AM | BUY | 2,040 | $ 5.09 | $ 10,382 | 71,238 | |
| [9] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:13 AM | BUY | 100 | $ 5.04 | $ 504 | 71,338 | |
| [10] | Rybarczyk, John | Trade | 10/20/2021 | 11:56:15 AM | BUY | 3,662 | $ 5.12 | $ 18,660 | 75,000 | |
| [11] | Rybarczyk, John | Trade | 10/20/2021 | 12:00:58 PM | BUY | 37,490 | $ 5.09 | $ 190,669 | 112,490 | |
| [12] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:03 PM | BUY | 2,227 | $ 5.10 | $ 11,358 | 114,717 | |
| [13] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:13 PM | BUY | 1,900 | $ 5.10 | $ 9,690 | 116,617 | |
| [14] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:14 PM | BUY | 900 | $ 5.10 | $ 4,590 | 117,517 | |
| [15] | Rybarczyk, John | Trade | 10/20/2021 | 12:01:15 PM | BUY | 7,483 | $ 5.10 | $ 38,163 | 125,000 | |
| [16] | Rybarczyk, John | Trade | 10/20/2021 | 12:07:08 PM | BUY | 25,000 | $ 5.18 | $ 129,534 | 150,000 | |
| [17] | Rybarczyk, John | Phone | 10/20/2021 | 12:08:17 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Yall in CNTX | | | | | |
| [18] | Rybarczyk, John | Phone | 10/20/2021 | 12:08:35 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) I don't have any yet | | | | | |
| [19] | Rybarczyk, John | Phone | 10/20/2021 | 12:08:38 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Are you in?? | | | | | |
| [20] | Rybarczyk, John | Trade | 10/20/2021 | 12:35:04 PM | BUY | 25,671 | $ 5.10 | $ 130,922 | 175,671 | |
| [21] | Rybarczyk, John | Trade | 10/20/2021 | 12:35:11 PM | BUY | 4,300 | $ 5.10 | $ 21,930 | 179,971 | |
| [22] | Rybarczyk, John | Trade | 10/20/2021 | 12:36:36 PM | BUY | 55 | $ 5.10 | $ 281 | 180,026 | |
| [23] | Rybarczyk, John | Trade | 10/20/2021 | 12:36:53 PM | BUY | 1,144 | $ 5.10 | $ 5,834 | 181,170 | |
| [24] | Rybarczyk, John | Trade | 10/20/2021 | 12:37:03 PM | BUY | 200 | $ 5.10 | $ 1,020 | 181,370 | |
| [25] | Rybarczyk, John | Trade | 10/20/2021 | 12:37:05 PM | BUY | 15,000 | $ 5.10 | $ 76,500 | 196,370 | |
| [26] | Rybarczyk, John | Trade | 10/20/2021 | 12:37:10 PM | BUY | 3,630 | $ 5.10 | $ 18,513 | 200,000 | |
| [27] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:21 PM | BUY | 25,402 | $ 5.28 | $ 134,070 | 225,402 | |
| [28] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:23 PM | BUY | 430 | $ 5.30 | $ 2,279 | 225,832 | |
| [29] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:24 PM | BUY | 2,000 | $ 5.30 | $ 10,600 | 227,832 | |
| [30] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:30 PM | BUY | 3,650 | $ 5.29 | $ 19,316 | 231,482 | |
| [31] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:31 PM | BUY | 600 | $ 5.30 | $ 3,180 | 232,082 | |
| [32] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:33 PM | BUY | 200 | $ 5.30 | $ 1,060 | 232,282 | |
| [33] | Rybarczyk, John | Trade | 10/20/2021 | 12:43:36 PM | BUY | 17,718 | $ 5.30 | $ 93,905 | 250,000 | |
| [34] | Rybarczyk, John | Trade | 10/20/2021 | 01:44:48 PM | BUY | 100,000 | $ 5.37 | $ 536,971 | 350,000 | |
| [35] | Rybarczyk, John | Phone | 10/20/2021 | 02:04:29 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Whatcha got? | | | | | |
| [36] | Rybarczyk, John | Phone | 10/20/2021 | 02:05:35 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Recent IPO 5mil float no warrants 4 ongoing phase 2 trials including breast and ovarian cancer | | | | | |
| [37] | Rybarczyk, John | Twitter Post | 10/20/2021 | 02:10:00 PM | Adding 250K $CNTX with the homie. Fresh IPO easy $$$ coming https://t.co/tgA5hhy4ix | | | | | |
| [38] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:44 PM | SELL | (9,094) | $ 5.37 | $ (48,835) | 340,906 | $ 3,399 |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [39] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:46 PM | SELL | (3,203) | $ 5.37 | $ (17,200) | 337,703 | $ 1,185 |
| [40] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:48 PM | SELL | (12,846) | $ 5.37 | $ (68,983) | 324,857 | $ 4,756 |
| [41] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:49 PM | SELL | (6,989) | $ 5.37 | $ (37,531) | 317,868 | $ 2,501 |
| [42] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:50 PM | SELL | (6,160) | $ 5.37 | $ (33,079) | 311,708 | $ 2,204 |
| [43] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:51 PM | SELL | (1,800) | $ 5.37 | $ (9,666) | 309,908 | $ 644 |
| [44] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:53 PM | SELL | (2,700) | $ 5.37 | $ (14,499) | 307,208 | $ 966 |
| [45] | Rybarczyk, John | Trade | 10/20/2021 | 02:10:56 PM | SELL | (299) | $ 5.37 | $ (1,606) | 306,909 | $ 107 |
| [46] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:05 PM | SELL | (1,000) | $ 5.37 | $ (5,370) | 305,909 | $ 358 |
| [47] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:06 PM | SELL | (108) | $ 5.37 | $ (580) | 305,801 | $ 39 |
| [48] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:08 PM | SELL | (800) | $ 5.37 | $ (4,296) | 305,001 | $ 286 |
| [49] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:17 PM | SELL | (300) | $ 5.37 | $ (1,611) | 304,701 | $ 107 |
| [50] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:18 PM | SELL | (4,700) | $ 5.37 | $ (25,239) | 300,001 | $ 1,682 |
| [51] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:52 PM | SELL | (502) | $ 5.37 | $ (2,696) | 299,499 | $ 180 |
| [52] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:53 PM | SELL | (1,999) | $ 5.37 | $ (10,735) | 297,500 | $ 715 |
| [53] | Rybarczyk, John | Trade | 10/20/2021 | 02:11:54 PM | SELL | (500) | $ 5.37 | $ (2,685) | 297,000 | $ 178 |
| [54] | Rybarczyk, John | Phone | 10/20/2021 | 02:12:11 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Immediate short on it | | | | | |
| [55] | Rybarczyk, John | Phone | 10/20/2021 | 02:12:19 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Need Zack to mention too 😂 | | | | | |
| [56] | Rybarczyk, John | Phone | 10/20/2021 | 02:13:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I feel like slapping him | | | | | |
| [57] | Rybarczyk, John | Phone | 10/20/2021 | 02:15:37 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>We collaborate and squeeze him | | | | | |
| [58] | Rybarczyk, John | Phone | 10/20/2021 | 02:15:55 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Like the same time at 1:17? | | | | | |
| [59] | Rybarczyk, John | Phone | 10/20/2021 | 02:15:56 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Maybe close to bell | | | | | |
| [60] | Rybarczyk, John | Phone | 10/20/2021 | 02:16:03 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Ok yea | | | | | |
| [61] | Rybarczyk, John | Phone | 10/20/2021 | 02:16:07 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>How much you slapping | | | | | |
| [62] | Rybarczyk, John | Phone | 10/20/2021 | 02:16:19 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll slap another 25k in 5k lots | | | | | |
| [63] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:09 PM | BUY | 420 | $ 5.30 | $ 2,226 | 297,420 | |
| [64] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:11 PM | BUY | 11,788 | $ 5.30 | $ 62,476 | 309,208 | |
| [65] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:20 PM | BUY | 4,836 | $ 5.30 | $ 25,631 | 314,044 | |
| [66] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:21 PM | BUY | 16,797 | $ 5.30 | $ 89,024 | 330,841 | |
| [67] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:23 PM | BUY | 327 | $ 5.30 | $ 1,733 | 331,168 | |
| [68] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:24 PM | BUY | 314 | $ 5.30 | $ 1,664 | 331,482 | |
| [69] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:25 PM | BUY | 86 | $ 5.30 | $ 456 | 331,568 | |
| [70] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:26 PM | BUY | 500 | $ 5.30 | $ 2,650 | 332,068 | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [71] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:27 PM | BUY | 4,928 | $ 5.30 | $ 26,118 | 336,996 | |
| [72] | Rybarczyk, John | Trade | 10/20/2021 | 02:17:28 PM | BUY | 10,004 | $ 5.30 | $ 53,021 | 347,000 | |
| [73] | Rybarczyk, John | Twitter Post | 10/20/2021 | 02:20:00 PM | $CNTX lmo this IPO should have been priced at $20 lol. This company is going to for sure be a large cap within a couple months. Have you seen their freaking pipe https://t.co/178OLRPdep | | | | | |
| [74] | Rybarczyk, John | Phone | 10/20/2021 | 03:04:07 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Jesus CNTX | | | | | |
| [75] | Rybarczyk, John | Phone | 10/20/2021 | 03:04:14 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Bending me over | | | | | |
| [76] | Rybarczyk, John | Phone | 10/20/2021 | 03:05:14 PM | From: Cooperman (+13108662902) To: Deel (+12764550323), Rybarczyk (+17575131000) i dunno WTF that knife was | | | | | |
| [77] | Rybarczyk, John | Phone | 10/20/2021 | 03:05:16 PM | From: Cooperman (+13108662902) To: Deel (+12764550323), Rybarczyk (+17575131000) mother fuck | | | | | |
| [78] | Rybarczyk, John | Phone | 10/20/2021 | 03:07:29 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Either Zack slapping | | | | | |
| [79] | Rybarczyk, John | Phone | 10/20/2021 | 03:07:33 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Or y'all slapping | | | | | |
| [80] | Rybarczyk, John | Twitter Post | 10/20/2021 | 07:10:00 PM | $CNTX Block buy | | | | | |
| [81] | Rybarczyk, John | Trade | 10/20/2021 | 07:10:24 PM | BUY | 53,000 | $ 5.38 | $ 284,876 | 400,000 | |
| [82] | Rybarczyk, John | Twitter Post | 10/20/2021 | 09:36:00 PM | $CNTX $JRJC $SNTG $FWBI ☐ | | | | | |
| [83] | Rybarczyk, John | Trade | 10/21/2021 | 11:51:25 AM | SELL | (28,786) | $ 5.10 | $ (146,809) | 371,214 | $ 1,215 |
| [84] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:13 PM | SELL | (25,835) | $ 5.60 | $ (144,555) | 345,379 | $ 13,162 |
| [85] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:14 PM | SELL | (5,000) | $ 5.57 | $ (27,850) | 340,379 | $ 2,419 |
| [86] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:21 PM | SELL | (3,431) | $ 5.57 | $ (19,111) | 336,948 | $ 1,613 |
| [87] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:25 PM | SELL | (10) | $ 5.57 | $ (56) | 336,938 | $ 5 |
| [88] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:26 PM | SELL | (321) | $ 5.57 | $ (1,788) | 336,617 | $ 151 |
| [89] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:46 PM | SELL | (1,409) | $ 5.57 | $ (7,848) | 335,208 | $ 662 |
| [90] | Rybarczyk, John | Trade | 10/21/2021 | 01:12:49 PM | SELL | (3,801) | $ 5.57 | $ (21,172) | 331,407 | $ 1,786 |
| [91] | Rybarczyk, John | Trade | 10/21/2021 | 01:13:00 PM | SELL | (31,407) | $ 5.57 | $ (174,937) | 300,000 | $ 12,727 |
| [92] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:31 PM | SELL | (21,736) | $ 6.47 | $ (140,566) | 278,264 | $ 29,712 |
| [93] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:41 PM | SELL | (2,926) | $ 6.40 | $ (18,726) | 275,338 | $ 3,804 |
| [94] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:43 PM | SELL | (1,129) | $ 6.40 | $ (7,226) | 274,209 | $ 1,468 |
| [95] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:44 PM | SELL | (1,030) | $ 6.40 | $ (6,592) | 273,179 | $ 1,339 |
| [96] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:45 PM | SELL | (2,510) | $ 6.40 | $ (16,064) | 270,669 | $ 3,263 |
| [97] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:47 PM | SELL | (1,000) | $ 6.40 | $ (6,400) | 269,669 | $ 1,300 |
| [98] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:48 PM | SELL | (200) | $ 6.40 | $ (1,280) | 269,469 | $ 260 |
| [99] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:49 PM | SELL | (104) | $ 6.40 | $ (666) | 269,365 | $ 135 |
| [100] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:50 PM | SELL | (200) | $ 6.40 | $ (1,280) | 269,165 | $ 260 |
| [101] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:56 PM | SELL | (103) | $ 6.40 | $ (659) | 269,062 | $ 134 |
| [102] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:57 PM | SELL | (100) | $ 6.40 | $ (640) | 268,962 | $ 130 |
| [103] | Rybarczyk, John | Trade | 10/21/2021 | 01:43:58 PM | SELL | (1,000) | $ 6.40 | $ (6,400) | 267,962 | $ 1,300 |
| [104] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:00 PM | SELL | (780) | $ 6.40 | $ (4,992) | 267,182 | $ 1,014 |
| [105] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:01 PM | SELL | (224) | $ 6.40 | $ (1,434) | 266,958 | $ 291 |
| [106] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:02 PM | SELL | (70) | $ 6.40 | $ (448) | 266,888 | $ 91 |

John Rybarczyk (@Ultra_Calls / Ultra#0374)
Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [107] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:05 PM | SELL | (400) | $ 6.40 | $ (2,560) | 266,488 | $ 520 |
| [108] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:09 PM | SELL | (2,000) | $ 6.40 | $ (12,800) | 264,488 | $ 2,600 |
| [109] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:10 PM | SELL | (611) | $ 6.40 | $ (3,910) | 263,877 | $ 794 |
| [110] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:11 PM | SELL | (500) | $ 6.40 | $ (3,200) | 263,377 | $ 650 |
| [111] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:17 PM | SELL | (1,674) | $ 6.40 | $ (10,715) | 261,703 | $ 2,177 |
| [112] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:20 PM | SELL | (6,601) | $ 6.40 | $ (42,247) | 255,102 | $ 8,582 |
| [113] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:21 PM | SELL | (4,521) | $ 6.40 | $ (28,936) | 250,581 | $ 5,448 |
| [114] | Rybarczyk, John | Trade | 10/21/2021 | 01:44:22 PM | SELL | (581) | $ 6.40 | $ (3,721) | 250,000 | $ 654 |
| [115] | Rybarczyk, John | Trade | 10/21/2021 | 01:48:59 PM | SELL | (700) | $ 6.70 | $ (4,690) | 249,300 | $ 995 |
| [116] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:02 PM | SELL | (4) | $ 6.84 | $ (27) | 249,296 | $ 6 |
| [117] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:03 PM | SELL | (5,825) | $ 6.72 | $ (39,120) | 243,471 | $ 8,376 |
| [118] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:04 PM | SELL | (150) | $ 6.70 | $ (1,005) | 243,321 | $ 213 |
| [119] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:05 PM | SELL | (33,050) | $ 6.70 | $ (221,435) | 210,271 | $ 46,646 |
| [120] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:06 PM | SELL | (358) | $ 6.70 | $ (2,399) | 209,913 | $ 501 |
| [121] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:08 PM | SELL | (400) | $ 6.70 | $ (2,680) | 209,513 | $ 560 |
| [122] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:29 PM | SELL | (6) | $ 6.70 | $ (40) | 209,507 | $ 8 |
| [123] | Rybarczyk, John | Trade | 10/21/2021 | 01:49:31 PM | SELL | (674) | $ 6.70 | $ (4,516) | 208,833 | $ 944 |
| [124] | Rybarczyk, John | Trade | 10/21/2021 | 01:50:43 PM | SELL | (1,000) | $ 6.70 | $ (6,700) | 207,833 | $ 1,400 |
| [125] | Rybarczyk, John | Trade | 10/21/2021 | 01:50:45 PM | SELL | (7,833) | $ 6.70 | $ (52,481) | 200,000 | $ 10,757 |
| [126] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:16 PM | SELL | (14,677) | $ 6.87 | $ (100,902) | 185,323 | $ 22,090 |
| [127] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:17 PM | SELL | (950) | $ 6.85 | $ (6,508) | 184,373 | $ 1,406 |
| [128] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:18 PM | SELL | (136) | $ 6.85 | $ (932) | 184,237 | $ 201 |
| [129] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:19 PM | SELL | (100) | $ 6.85 | $ (685) | 184,137 | $ 148 |
| [130] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:20 PM | SELL | (1,020) | $ 6.85 | $ (6,987) | 183,117 | $ 1,510 |
| [131] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:21 PM | SELL | (990) | $ 6.85 | $ (6,782) | 182,127 | $ 1,465 |
| [132] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:22 PM | SELL | (2,050) | $ 6.85 | $ (14,043) | 180,077 | $ 3,035 |
| [133] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:23 PM | SELL | (307) | $ 6.85 | $ (2,103) | 179,770 | $ 454 |
| [134] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:24 PM | SELL | (2,500) | $ 6.85 | $ (17,125) | 177,270 | $ 3,701 |
| [135] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:25 PM | SELL | (420) | $ 6.85 | $ (2,877) | 176,850 | $ 622 |
| [136] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:26 PM | SELL | (2,150) | $ 6.85 | $ (14,728) | 174,700 | $ 3,183 |
| [137] | Rybarczyk, John | Trade | 10/21/2021 | 02:52:29 PM | SELL | (575) | $ 6.85 | $ (3,939) | 174,125 | $ 851 |
| [138] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:11 PM | SELL | (4,765) | $ 6.85 | $ (32,640) | 169,360 | $ 7,054 |
| [139] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:12 PM | SELL | (15,577) | $ 6.85 | $ (106,702) | 153,783 | $ 23,059 |
| [140] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:13 PM | SELL | (1,300) | $ 6.85 | $ (8,905) | 152,483 | $ 1,924 |
| [141] | Rybarczyk, John | Trade | 10/21/2021 | 02:53:14 PM | SELL | (2,483) | $ 6.85 | $ (17,009) | 150,000 | $ 3,676 |
| [142] | Rybarczyk, John | Phone | 10/21/2021 | 03:56:11 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Yeah he's been hot with FCEL and CNTX | | | | | |
| [143] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:28 AM | SELL | (200) | $ 6.62 | $ (1,324) | 149,800 | $ 250 |
| [144] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:29 AM | SELL | (60) | $ 6.62 | $ (397) | 149,740 | $ 75 |
| [145] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:30 AM | SELL | (200) | $ 6.64 | $ (1,328) | 149,540 | $ 254 |
| [146] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:31 AM | SELL | (26,348) | $ 6.51 | $ (171,537) | 123,192 | $ 30,056 |
| [147] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:32 AM | SELL | (100) | $ 6.50 | $ (650) | 123,092 | $ 113 |
| [148] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:33 AM | SELL | (1,330) | $ 6.50 | $ (8,645) | 121,762 | $ 1,503 |
| [149] | Rybarczyk, John | Trade | 10/22/2021 | 09:59:34 AM | SELL | (250) | $ 6.50 | $ (1,625) | 121,512 | $ 283 |
| [150] | Rybarczyk, John | Trade | 10/22/2021 | 10:00:03 AM | SELL | (4,075) | $ 6.50 | $ (26,488) | 117,437 | $ 4,606 |
| [151] | Rybarczyk, John | Trade | 10/22/2021 | 10:00:05 AM | SELL | (42,437) | $ 6.50 | $ (275,841) | 75,000 | $ 49,918 |
| [152] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:07 AM | SELL | (2,438) | $ 7.07 | $ (17,242) | 72,562 | $ 4,320 |
| [153] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:08 AM | SELL | (3,680) | $ 7.00 | $ (25,760) | 68,882 | $ 6,256 |
| [154] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:09 AM | SELL | (2,733) | $ 7.00 | $ (19,131) | 66,149 | $ 4,646 |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [155] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:10 AM | SELL | (3,092) | $ 7.00 | $ (21,644) | 63,057 | $ 5,256 |
| [156] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:11 AM | SELL | (2,403) | $ 7.00 | $ (16,821) | 60,654 | $ 4,085 |
| [157] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:12 AM | SELL | (6,554) | $ 7.00 | $ (45,878) | 54,100 | $ 11,142 |
| [158] | Rybarczyk, John | Trade | 10/22/2021 | 10:02:13 AM | SELL | (14,100) | $ 7.00 | $ (98,700) | 40,000 | $ 22,995 |
| [159] | Rybarczyk, John | Twitter Post | 10/22/2021 | 10:05:00 AM | @MrZackMorris $CNTX IS GOING TO $10-15+++ | | | | | |
| [160] | Rybarczyk, John | Trade | 10/22/2021 | 10:36:18 AM | SELL | (20,000) | $ 7.25 | $ (144,949) | 20,000 | $ 37,449 |
| [161] | Rybarczyk, John | Trade | 10/22/2021 | 10:43:09 AM | SELL | (20,000) | $ 7.02 | $ (140,492) | - | $ 32,992 |
| [162] | Rybarczyk, John | Twitter Post | 10/25/2021 | 10:27:00 AM | $CNTX LFG squad. Strong today on this swing | | | | | |
| [163] | Rybarczyk, John | Twitter Post | 10/27/2021 | 07:50:00 AM | $CNTX Context Therapeutics® and Wisconsin Oncology Network Announce First Patient Dosed in Phase 2 Trial of ONA-XR in Metastatic Breast Cancer Context Therapeutics LLC | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There is one allegedly false Twitter or Discord post by John Rybarczyk. There are an additional 27 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by John Rybarczyk or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Francis Sabo (Ricky Bobby) 🚩🏎#7407)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Sabo, Francis | Trade | 10/20/2021 | 01:27:24 PM | BUY | 8,400 | $ 5.21 | $ 43,770 | 8,400 | |
| [2] | Sabo, Francis | Trade | 10/20/2021 | 01:28:48 PM | BUY | 2,100 | $ 5.23 | $ 10,992 | 10,500 | |
| [3] | Sabo, Francis | Discord Post | 10/20/2021 | 01:29:36 PM | is CNTX a warrant free IPO? | | | | | |
| [4] | Sabo, Francis | Trade | 10/20/2021 | 01:29:54 PM | BUY | 2,500 | $ 5.24 | $ 13,100 | 13,000 | |
| [5] | Sabo, Francis | Trade | 10/20/2021 | 02:04:10 PM | BUY | 1,520 | $ 5.15 | $ 7,829 | 14,520 | |
| [6] | Sabo, Francis | Trade | 10/20/2021 | 02:04:49 PM | BUY | 4,000 | $ 5.19 | $ 20,778 | 18,520 | |
| [7] | Sabo, Francis | Trade | 10/20/2021 | 02:04:57 PM | BUY | 2,100 | $ 5.20 | $ 10,919 | 20,620 | |
| [8] | Sabo, Francis | Trade | 10/20/2021 | 02:05:19 PM | BUY | 200 | $ 5.17 | $ 1,034 | 20,820 | |
| [9] | Sabo, Francis | Trade | 10/20/2021 | 02:05:20 PM | BUY | 4,200 | $ 5.20 | $ 21,840 | 25,020 | |
| [10] | Sabo, Francis | Trade | 10/20/2021 | 02:06:45 PM | BUY | 1,150 | $ 5.23 | $ 6,010 | 26,170 | |
| [11] | Sabo, Francis | Trade | 10/20/2021 | 02:08:41 PM | SELL | (6,170) | $ 5.32 | $ (32,824) | 20,000 | $ 674 |
| [12] | Sabo, Francis | Discord Post | 10/20/2021 | 02:09:17 PM | like to see how this CNTX does over this 5.50 | | | | | |
| [13] | Sabo, Francis | Trade | 10/20/2021 | 02:10:18 PM | SELL | (4,200) | $ 5.28 | $ (22,179) | 15,800 | $ 247 |
| [14] | Sabo, Francis | Trade | 10/20/2021 | 02:10:25 PM | SELL | (1,800) | $ 5.29 | $ (9,529) | 14,000 | $ 98 |
| [15] | Sabo, Francis | Trade | 10/20/2021 | 02:11:14 PM | SELL | (2,000) | $ 5.35 | $ (10,700) | 12,000 | $ 325 |
| [16] | Sabo, Francis | Trade | 10/20/2021 | 02:11:25 PM | SELL | (2,000) | $ 5.33 | $ (10,660) | 10,000 | $ 286 |
| [17] | Sabo, Francis | Trade | 10/20/2021 | 02:11:27 PM | SELL | (1,000) | $ 5.34 | $ (5,340) | 9,000 | $ 145 |
| [18] | Sabo, Francis | Trade | 10/20/2021 | 02:12:08 PM | SELL | (2,233) | $ 5.34 | $ (11,924) | 6,767 | $ 320 |
| [19] | Sabo, Francis | Trade | 10/20/2021 | 02:12:32 PM | SELL | (3,763) | $ 5.35 | $ (20,115) | 3,004 | $ 554 |
| [20] | Sabo, Francis | Trade | 10/20/2021 | 02:25:46 PM | SELL | (3,004) | $ 5.34 | $ (16,046) | - | $ 396 |
| [21] | Sabo, Francis | Trade | 10/20/2021 | 02:48:13 PM | BUY | 8,400 | $ 5.15 | $ 43,220 | 8,400 | |
| [22] | Sabo, Francis | Discord Post | 10/20/2021 | 02:48:39 PM | took little CNTX at vwap | | | | | |
| [23] | Sabo, Francis | Trade | 10/20/2021 | 02:48:59 PM | BUY | 4,200 | $ 5.20 | $ 21,840 | 12,600 | |
| [24] | Sabo, Francis | Trade | 10/20/2021 | 02:49:45 PM | SELL | (2,100) | $ 5.23 | $ (10,973) | 10,500 | $ 168 |
| [25] | Sabo, Francis | Trade | 10/20/2021 | 02:49:54 PM | SELL | (500) | $ 5.21 | $ (2,606) | 10,000 | $ 33 |
| [26] | Sabo, Francis | Trade | 10/20/2021 | 02:50:37 PM | SELL | (2,500) | $ 5.21 | $ (13,029) | 7,500 | $ 165 |
| [27] | Sabo, Francis | Trade | 10/20/2021 | 02:53:18 PM | SELL | (1,000) | $ 5.18 | $ (5,180) | 6,500 | $ 35 |
| [28] | Sabo, Francis | Trade | 10/20/2021 | 02:53:21 PM | SELL | (1,000) | $ 5.18 | $ (5,180) | 5,500 | $ 35 |
| [29] | Sabo, Francis | Trade | 10/20/2021 | 02:53:22 PM | SELL | (1,000) | $ 5.18 | $ (5,176) | 4,500 | $ 31 |
| [30] | Sabo, Francis | Trade | 10/20/2021 | 02:56:32 PM | BUY | 3,290 | $ 5.20 | $ 17,109 | 7,790 | |
| [31] | Sabo, Francis | Discord Post | 10/20/2021 | 02:57:08 PM | CNTX just working in a range so far | | | | | |
| [32] | Sabo, Francis | Trade | 10/20/2021 | 03:00:33 PM | SELL | (2,700) | $ 5.19 | $ (14,013) | 5,090 | $ (11) |
| [33] | Sabo, Francis | Trade | 10/20/2021 | 03:00:53 PM | SELL | (2,700) | $ 5.19 | $ (14,015) | 2,390 | $ (25) |
| [34] | Sabo, Francis | Trade | 10/20/2021 | 03:00:58 PM | SELL | (900) | $ 5.18 | $ (4,662) | 1,490 | $ (18) |
| [35] | Sabo, Francis | Trade | 10/20/2021 | 03:01:01 PM | SELL | (1,490) | $ 5.18 | $ (7,718) | - | $ (30) |
| [36] | Sabo, Francis | Trade | 10/20/2021 | 03:05:32 PM | BUY | 4,000 | $ 4.91 | $ 19,640 | 4,000 | |
| [37] | Sabo, Francis | Discord Post | 10/20/2021 | 03:06:05 PM | guess ill do one last add CNTX | | | | | |
| [38] | Sabo, Francis | Trade | 10/20/2021 | 03:06:42 PM | SELL | (4,000) | $ 5.21 | $ (20,820) | - | $ 1,180 |
| [39] | Sabo, Francis | Discord Post | 10/21/2021 | 01:10:58 PM | CNTX soo nowwww they want in | | | | | |
| [40] | Sabo, Francis | Discord Post | 10/21/2021 | 01:46:45 PM | CNTX was a day early on it and didnt hold enough shares, but great move so far | | | | | |
| [41] | Sabo, Francis | Trade | 10/22/2021 | 09:30:19 AM | BUY | 2,000 | $ 6.02 | $ 12,040 | 2,000 | |
| [42] | Sabo, Francis | Trade | 10/22/2021 | 09:35:11 AM | BUY | 900 | $ 6.00 | $ 5,400 | 2,900 | |
| [43] | Sabo, Francis | Trade | 10/22/2021 | 09:35:14 AM | BUY | 900 | $ 6.00 | $ 5,400 | 3,800 | |
| [44] | Sabo, Francis | Trade | 10/22/2021 | 09:36:13 AM | BUY | 1,200 | $ 6.11 | $ 7,332 | 5,000 | |
| [45] | Sabo, Francis | Trade | 10/22/2021 | 09:36:39 AM | BUY | 1,500 | $ 6.17 | $ 9,259 | 6,500 | |
| [46] | Sabo, Francis | Trade | 10/22/2021 | 09:38:50 AM | BUY | 1,500 | $ 6.15 | $ 9,225 | 8,000 | |
| [47] | Sabo, Francis | Trade | 10/22/2021 | 09:39:33 AM | BUY | 1,000 | $ 6.10 | $ 6,100 | 9,000 | |
| [48] | Sabo, Francis | Trade | 10/22/2021 | 09:39:37 AM | BUY | 1,000 | $ 6.07 | $ 6,070 | 10,000 | |
| [49] | Sabo, Francis | Discord Post | 10/22/2021 | 09:40:29 AM | Grabbed some CNTX at $6, had a massive vol pop yesterday and seems to be settling at this level. IPO mania maybe soon. | | | | | |

**Francis Sabo (Ricky Bobby 📧📱#7407)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [50] | Sabo, Francis | Trade | 10/22/2021 | 09:40:34 AM | BUY | 1,000 | $ 6.05 | $ 6,049 | 11,000 | |
| [51] | Sabo, Francis | Trade | 10/22/2021 | 09:40:35 AM | BUY | 1,000 | $ 6.04 | $ 6,040 | 12,000 | |
| [52] | Sabo, Francis | Trade | 10/22/2021 | 09:41:14 AM | BUY | 1,000 | $ 6.09 | $ 6,094 | 13,000 | |
| [53] | Sabo, Francis | Discord Post | 10/22/2021 | 09:44:57 AM | Need 7 break on this CNTX | | | | | |
| [54] | Sabo, Francis | Discord Post | 10/22/2021 | 09:45:51 AM | CNTX | | | | | |
| [55] | Sabo, Francis | Trade | 10/22/2021 | 09:46:25 AM | SELL | (2,100) | $ 6.46 | $ (13,568) | 10,900 | $ 928 |
| [56] | Sabo, Francis | Trade | 10/22/2021 | 09:46:27 AM | SELL | (2,100) | $ 6.46 | $ (13,556) | 8,800 | $ 912 |
| [57] | Sabo, Francis | Trade | 10/22/2021 | 09:46:29 AM | SELL | (566) | $ 6.47 | $ (3,661) | 8,234 | $ 203 |
| [58] | Sabo, Francis | Trade | 10/22/2021 | 09:46:51 AM | SELL | (2,100) | $ 6.42 | $ (13,482) | 6,134 | $ 542 |
| [59] | Sabo, Francis | Trade | 10/22/2021 | 09:46:57 AM | SELL | (664) | $ 6.36 | $ (4,224) | 5,470 | $ 140 |
| [60] | Sabo, Francis | Trade | 10/22/2021 | 09:58:18 AM | SELL | (5,470) | $ 7.18 | $ (39,275) | - | $ 6,031 |
| [61] | Sabo, Francis | Discord Post | 10/22/2021 | 10:01:49 AM | CNTX LMAOOOOO | | | | | |
| [62] | Sabo, Francis | Discord Post | 10/22/2021 | 10:06:43 AM | CNTX nhod | | | | | |
| [63] | Sabo, Francis | Discord Post | 10/22/2021 | 10:25:56 AM | CNTX main focus for me, keeping focus on IPO mania for now | | | | | |
| [64] | Sabo, Francis | Discord Post | 10/22/2021 | 10:46:04 AM | CNTX solid af so far from 6 entry. Was a day early on it the first time, but we looking good now | | | | | |
| [65] | Sabo, Francis | Trade | 10/22/2021 | 11:55:39 AM | BUY | 2,000 | $ 7.03 | $ 14,053 | 2,000 | |
| [66] | Sabo, Francis | Trade | 10/22/2021 | 12:23:58 PM | BUY | 2,100 | $ 7.06 | $ 14,826 | 4,100 | |
| [67] | Sabo, Francis | Discord Post | 10/22/2021 | 12:24:33 PM | vol dried up all over CNTX holding 7 level so far, thinking everyone is waiting on DWAC to make its next halt up to reignite some things | | | | | |
| [68] | Sabo, Francis | Discord Post | 10/22/2021 | 12:25:44 PM | we got safe entries on CNTX | | | | | |
| [69] | Sabo, Francis | Trade | 10/22/2021 | 12:31:34 PM | SELL | (2,100) | $ 7.22 | $ (15,170) | 2,000 | $ 411 |
| [70] | Sabo, Francis | Trade | 10/22/2021 | 01:05:38 PM | SELL | (2,000) | $ 7.30 | $ (14,600) | - | $ 480 |
| [71] | Sabo, Francis | Discord Post | 10/22/2021 | 01:21:04 PM | CNTX BENE ZGYH not too shabbyyyyyyy | | | | | |
| [72] | Sabo, Francis | Trade | 10/22/2021 | 02:39:32 PM | BUY | 4,200 | $ 6.72 | $ 28,238 | 4,200 | |
| [73] | Sabo, Francis | Discord Post | 10/22/2021 | 02:50:23 PM | ok SPAC is doing its thing going in to PH, need CNTX CYN ipos to follow suit and we chilling | | | | | |
| [74] | Sabo, Francis | Trade | 10/22/2021 | 03:15:27 PM | SELL | (2,100) | $ 7.03 | $ (14,763) | 2,100 | $ 644 |
| [75] | Sabo, Francis | Discord Post | 10/22/2021 | 03:20:38 PM | CNTX nice curl so far, CYN holding its own. Done posting on these will let it work | | | | | |
| [76] | Sabo, Francis | Trade | 10/22/2021 | 03:36:35 PM | SELL | (2,100) | $ 7.01 | $ (14,719) | - | $ 600 |
| [77] | Sabo, Francis | Trade | 10/22/2021 | 03:50:26 PM | BUY | 4,200 | $ 6.98 | $ 29,316 | 4,200 | |
| [78] | Sabo, Francis | Trade | 10/22/2021 | 03:50:55 PM | BUY | 4,200 | $ 7.02 | $ 29,478 | 8,400 | |
| [79] | Sabo, Francis | Trade | 10/22/2021 | 03:52:02 PM | SELL | (8,400) | $ 7.10 | $ (59,647) | - | $ 853 |
| [80] | Sabo, Francis | Trade | 10/26/2021 | 10:09:35 AM | BUY | 4,200 | $ 8.00 | $ 33,600 | 4,200 | |
| [81] | Sabo, Francis | Trade | 10/26/2021 | 10:17:55 AM | BUY | 600 | $ 7.90 | $ 4,740 | 4,800 | |
| [82] | Sabo, Francis | Trade | 10/26/2021 | 10:18:40 AM | BUY | 800 | $ 7.93 | $ 6,344 | 5,600 | |
| [83] | Sabo, Francis | Trade | 10/26/2021 | 10:18:46 AM | BUY | 800 | $ 7.93 | $ 6,344 | 6,400 | |
| [84] | Sabo, Francis | Trade | 10/26/2021 | 10:18:56 AM | BUY | 800 | $ 7.89 | $ 6,312 | 7,200 | |
| [85] | Sabo, Francis | Discord Post | 10/26/2021 | 10:19:03 AM | In case CYN goes para, grabbing some CNTX under 8 as well | | | | | |
| [86] | Sabo, Francis | Trade | 10/26/2021 | 10:19:57 AM | BUY | 800 | $ 8.00 | $ 6,399 | 8,000 | |
| [87] | Sabo, Francis | Discord Post | 10/26/2021 | 10:27:50 AM | for those of u who have been living in cave and asking me why CYN/CNTX are tied together | | | | | |
| [88] | Sabo, Francis | Trade | 10/26/2021 | 10:28:11 AM | BUY | 2,000 | $ 8.02 | $ 16,039 | 10,000 | |
| [89] | Sabo, Francis | Trade | 10/26/2021 | 10:28:22 AM | SELL | (4,200) | $ 8.00 | $ (33,600) | 5,800 | $ - |
| [90] | Sabo, Francis | Trade | 10/26/2021 | 10:28:53 AM | SELL | (4,200) | $ 8.05 | $ (33,810) | 1,600 | $ 463 |
| [91] | Sabo, Francis | Trade | 10/26/2021 | 10:28:59 AM | SELL | (1,600) | $ 8.01 | $ (12,812) | - | $ (19) |
| [92] | Sabo, Francis | Trade | 10/26/2021 | 11:24:01 AM | BUY | 4,200 | $ 7.48 | $ 31,425 | 4,200 | |
| [93] | Sabo, Francis | Trade | 10/26/2021 | 11:25:20 AM | SELL | (4,200) | $ 7.47 | $ (31,374) | - | $ (51) |

**Francis Sabo (Ricky Bobby** 📱💻**#7407)**
**Trade, Tweet, Text, and Discord Activity in CNTX between October 20, 2021 and December 21, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [94] | Sabo, Francis | Trade | 10/27/2021 | 10:22:18 AM | BUY | 4,000 | $ 6.35 | $ 25,400 | 4,000 | |
| [95] | Sabo, Francis | Trade | 10/27/2021 | 10:23:38 AM | BUY | 500 | $ 6.40 | $ 3,199 | 4,500 | |
| [96] | Sabo, Francis | Discord Post | 10/27/2021 | 10:23:56 AM | how can CNTX be down -12% on a day with news? | | | | | |
| [97] | Sabo, Francis | Trade | 10/27/2021 | 10:37:32 AM | SELL | (4,500) | $ 6.49 | $ (29,202) | - | $ 603 |
| [98] | Sabo, Francis | Trade | 11/12/2021 | 10:40:29 AM | BUY | 8,400 | $ 5.34 | $ 44,815 | 8,400 | |
| [99] | Sabo, Francis | Trade | 11/12/2021 | 10:40:30 AM | BUY | 4,200 | $ 5.34 | $ 22,428 | 12,600 | |
| [100] | Sabo, Francis | Trade | 11/12/2021 | 10:40:51 AM | SELL | (4,200) | $ 5.41 | $ (22,708) | 8,400 | $ 300 |
| [101] | Sabo, Francis | Trade | 11/12/2021 | 10:41:00 AM | SELL | (4,200) | $ 5.41 | $ (22,728) | 4,200 | $ 320 |
| [102] | Sabo, Francis | Trade | 11/12/2021 | 10:41:07 AM | SELL | (2,100) | $ 5.41 | $ (11,361) | 2,100 | $ 147 |
| [103] | Sabo, Francis | Trade | 11/12/2021 | 10:41:10 AM | SELL | (2,100) | $ 5.50 | $ (11,558) | - | $ 345 |
| [104] | Sabo, Francis | Trade | 11/16/2021 | 02:48:20 PM | BUY | 25,000 | $ 5.00 | $ 124,959 | 25,000 | |
| [105] | Sabo, Francis | Trade | 11/16/2021 | 03:37:31 PM | SELL | (4,049) | $ 4.89 | $ (19,800) | 20,951 | $ (439) |
| [106] | Sabo, Francis | Trade | 11/16/2021 | 03:37:35 PM | SELL | (286) | $ 4.88 | $ (1,396) | 20,665 | $ (34) |
| [107] | Sabo, Francis | Trade | 11/16/2021 | 03:41:24 PM | SELL | (4,200) | $ 4.89 | $ (20,517) | 16,465 | $ (476) |
| [108] | Sabo, Francis | Trade | 11/16/2021 | 03:41:28 PM | SELL | (4,200) | $ 4.86 | $ (20,402) | 12,265 | $ (591) |
| [109] | Sabo, Francis | Trade | 11/16/2021 | 03:41:29 PM | SELL | (4,200) | $ 4.84 | $ (20,348) | 8,065 | $ (645) |
| [110] | Sabo, Francis | Trade | 11/16/2021 | 03:41:30 PM | SELL | (4,200) | $ 4.83 | $ (20,292) | 3,865 | $ (701) |
| [111] | Sabo, Francis | Trade | 11/16/2021 | 03:41:33 PM | SELL | (3,865) | $ 4.82 | $ (18,632) | - | $ (686) |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale price equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are a total of 2 allegedly false Twitter or Discord posts by Francis Sabo. There are an additional 20 Twitter or Discord posts, text messages, or direct messages that reference ticker CNTX by Francis Sabo or which were identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.