Exhibit 1

**Episode 178: Trading in KAVL between October 13, 2021 and October 20, 2021**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Constantin, Edward | @MrZackMorris | Zack Morris#0001 | - | - | 781,378 | 781,378 | $ 697,222 |
| Rybarczyk, John | @Ultra_Calls | Ultra#0374 | 9 | - | 546,148 | 546,148 | $ 63,831 |
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) 🐵#7345 | 6 | 4 | 265,000 | 265,000 | $ 20,143 |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | - | 6 | 60,000 | 60,000 | $ 5,263 |
| Sabo, Francis | | Ricky Bobby 🏁🏎#7407 | - | - | 26,400 | 26,400 | $ 1,465 |
| Knight, Daniel | @DipDeity | Dan, Deity of Dips#8114 | - | - | 1,050 | 1,050 | $ 40 |
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | - | 1 | - | - | $ - |
| Total | | | 15 | 11 | 1,679,976 | 1,679,976 | $ 787,964 |

**Notes:**

"Profit (FIFO) calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to KAVL.

GOVERNMENT
EXHIBIT
**47A**
4:22-cr-612

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Trade | 10/13/2021 | 09:45:07 AM | BUY | 20,000 | $ 1.34 | $ 26,799 | 20,000 | |
| [2] | Deel, Gary | Trade | 10/13/2021 | 09:45:08 AM | BUY | 20,000 | $ 1.35 | $ 26,972 | 40,000 | |
| [3] | Deel, Gary | Trade | 10/13/2021 | 09:45:11 AM | BUY | 20,000 | $ 1.35 | $ 27,000 | 60,000 | |
| [4] | Cooperman, Tom | Trade | 10/13/2021 | 09:46:00 AM | BUY | 35,000 | $ 1.35 | $ 47,310 | 35,000 | |
| [5] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:53 AM | BUY | 32,869 | $ 1.38 | $ 45,439 | 32,869 | |
| [6] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:54 AM | BUY | 4,000 | $ 1.40 | $ 5,600 | 36,869 | |
| [7] | Deel, Gary | Trade | 10/13/2021 | 09:46:57 AM | SELL | (20,000) | $ 1.40 | $ (28,017) | 40,000 | $ 1,218 |
| [8] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:57 AM | BUY | 10,000 | $ 1.40 | $ 14,000 | 46,869 | |
| [9] | Deel, Gary | Trade | 10/13/2021 | 09:46:58 AM | SELL | (10,000) | $ 1.40 | $ (14,017) | 30,000 | $ 531 |
| [10] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:58 AM | BUY | 2,472 | $ 1.40 | $ 3,461 | 49,341 | |
| [11] | Deel, Gary | Trade | 10/13/2021 | 09:46:59 AM | SELL | (10,000) | $ 1.40 | $ (14,017) | 20,000 | $ 531 |
| [12] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:59 AM | BUY | 4,100 | $ 1.40 | $ 5,740 | 53,441 | |
| [13] | Cooperman, Tom | Trade | 10/13/2021 | 09:47:00 AM | SELL | (35,000) | $ 1.40 | $ (49,010) | - | $ 1,701 |
| [14] | Deel, Gary | Trade | 10/13/2021 | 09:47:00 AM | SELL | (10,000) | $ 1.40 | $ (14,017) | 10,000 | $ 517 |
| [15] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:00 AM | BUY | 33,198 | $ 1.40 | $ 46,477 | 86,639 | |
| [16] | Deel, Gary | Trade | 10/13/2021 | 09:47:01 AM | SELL | (10,000) | $ 1.40 | $ (14,000) | - | $ 500 |
| [17] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:01 AM | BUY | 12,600 | $ 1.40 | $ 17,640 | 99,239 | |
| [18] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:02 AM | BUY | 507 | $ 1.40 | $ 710 | 99,746 | |
| [19] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:03 AM | BUY | 500 | $ 1.40 | $ 700 | 100,246 | |
| [20] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:07 AM | BUY | 100 | $ 1.40 | $ 140 | 100,346 | |
| [21] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:08 AM | BUY | 5,000 | $ 1.40 | $ 7,000 | 105,346 | |
| [22] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:09 AM | BUY | 200 | $ 1.40 | $ 280 | 105,546 | |
| [23] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:12 AM | BUY | 300 | $ 1.40 | $ 420 | 105,846 | |
| [24] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:14 AM | BUY | 13,500 | $ 1.40 | $ 18,900 | 119,346 | |
| [25] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:15 AM | BUY | 1,500 | $ 1.40 | $ 2,100 | 120,846 | |
| [26] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:18 AM | BUY | 200 | $ 1.40 | $ 280 | 121,046 | |
| [27] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:32 AM | BUY | 100 | $ 1.40 | $ 140 | 121,146 | |
| [28] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:34 AM | BUY | 6,800 | $ 1.40 | $ 9,520 | 127,946 | |
| [29] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:39 AM | BUY | 3,400 | $ 1.40 | $ 4,760 | 131,346 | |
| [30] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:40 AM | BUY | 1,800 | $ 1.40 | $ 2,520 | 133,146 | |
| [31] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:42 AM | BUY | 30,000 | $ 1.40 | $ 42,000 | 163,146 | |
| [32] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:43 AM | BUY | 300 | $ 1.40 | $ 420 | 163,446 | |
| [33] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:44 AM | BUY | 1,500 | $ 1.40 | $ 2,100 | 164,946 | |
| [34] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:55 AM | BUY | 100 | $ 1.40 | $ 140 | 165,046 | |
| [35] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:03 AM | BUY | 2 | $ 1.40 | $ 3 | 165,048 | |
| [36] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:05 AM | BUY | 13,700 | $ 1.40 | $ 19,180 | 178,748 | |
| [37] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:06 AM | BUY | 400 | $ 1.40 | $ 560 | 179,148 | |
| [38] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:08 AM | BUY | 11,350 | $ 1.40 | $ 15,890 | 190,498 | |
| [39] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:09 AM | BUY | 3,111 | $ 1.40 | $ 4,355 | 193,609 | |
| [40] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:10 AM | BUY | 1,000 | $ 1.40 | $ 1,400 | 194,609 | |
| [41] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:13 AM | BUY | 200 | $ 1.40 | $ 280 | 194,809 | |
| [42] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:19 AM | BUY | 45,947 | $ 1.40 | $ 64,326 | 240,756 | |
| [43] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:20 AM | BUY | 2,700 | $ 1.40 | $ 3,780 | 243,456 | |
| [44] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:21 AM | BUY | 4,200 | $ 1.40 | $ 5,880 | 247,656 | |
| [45] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:22 AM | BUY | 4,000 | $ 1.40 | $ 5,600 | 251,656 | |
| [46] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:23 AM | BUY | 4,100 | $ 1.40 | $ 5,740 | 255,756 | |
| [47] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:24 AM | BUY | 17,600 | $ 1.40 | $ 24,640 | 273,356 | |
| [48] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:26 AM | BUY | 4,828 | $ 1.40 | $ 6,759 | 278,184 | |
| [49] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:27 AM | BUY | 9,396 | $ 1.40 | $ 13,154 | 287,580 | |
| [50] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:28 AM | BUY | 3,908 | $ 1.40 | $ 5,471 | 291,488 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:30 AM | BUY | 8,512 | $ 1.40 | $ 11,917 | 300,000 | |
| [52] | Knight, Daniel | Trade | 10/13/2021 | 09:52:49 AM | BUY | 200 | $ 1.38 | $ 277 | 200 | |
| [53] | Knight, Daniel | Trade | 10/13/2021 | 09:53:24 AM | BUY | 100 | $ 1.38 | $ 138 | 300 | |
| [54] | Knight, Daniel | Trade | 10/13/2021 | 09:58:33 AM | BUY | 50 | $ 1.35 | $ 67 | 350 | |
| [55] | Knight, Daniel | Trade | 10/13/2021 | 09:59:09 AM | BUY | 200 | $ 1.38 | $ 276 | 550 | |
| [56] | Knight, Daniel | Trade | 10/13/2021 | 10:00:22 AM | BUY | 200 | $ 1.40 | $ 280 | 750 | |
| [57] | Knight, Daniel | Trade | 10/13/2021 | 10:03:31 AM | SELL | (200) | $ 1.43 | $ (287) | 550 | $ 10 |
| [58] | Knight, Daniel | Trade | 10/13/2021 | 10:05:52 AM | BUY | 100 | $ 1.37 | $ 137 | 650 | |
| [59] | Knight, Daniel | Trade | 10/13/2021 | 10:05:58 AM | BUY | 200 | $ 1.37 | $ 274 | 850 | |
| [60] | Knight, Daniel | Trade | 10/13/2021 | 10:34:23 AM | SELL | (300) | $ 1.41 | $ (423) | 550 | $ 11 |
| [61] | Knight, Daniel | Trade | 10/13/2021 | 11:00:27 AM | SELL | (100) | $ 1.45 | $ (145) | 450 | $ 6 |
| [62] | Knight, Daniel | Trade | 10/13/2021 | 11:34:03 AM | SELL | (450) | $ 1.41 | $ (635) | - | $ 14 |
| [63] | Rybarczyk, John | Trade | 10/14/2021 | 03:15:20 PM | BUY | 30,216 | $ 1.32 | $ 39,963 | 330,216 | |
| [64] | Rybarczyk, John | Trade | 10/14/2021 | 03:16:17 PM | BUY | 100 | $ 1.33 | $ 133 | 330,316 | |
| [65] | Rybarczyk, John | Trade | 10/14/2021 | 03:16:34 PM | BUY | 1,100 | $ 1.33 | $ 1,463 | 331,416 | |
| [66] | Rybarczyk, John | Trade | 10/14/2021 | 03:17:16 PM | BUY | 1,032 | $ 1.33 | $ 1,373 | 332,448 | |
| [67] | Rybarczyk, John | Trade | 10/14/2021 | 03:18:10 PM | BUY | 4,500 | $ 1.33 | $ 5,985 | 336,948 | |
| [68] | Rybarczyk, John | Trade | 10/14/2021 | 03:18:24 PM | BUY | 1,400 | $ 1.33 | $ 1,862 | 338,348 | |
| [69] | Rybarczyk, John | Trade | 10/14/2021 | 03:18:27 PM | BUY | 200 | $ 1.33 | $ 266 | 338,548 | |
| [70] | Rybarczyk, John | Trade | 10/14/2021 | 03:19:03 PM | BUY | 7,000 | $ 1.33 | $ 9,310 | 345,548 | |
| [71] | Rybarczyk, John | Trade | 10/14/2021 | 03:19:17 PM | BUY | 600 | $ 1.33 | $ 798 | 346,148 | |
| [72] | Rybarczyk, John | Twitter Post | 10/18/2021 | 12:20:00 PM | @ACInvestorBlog I'm going to add 500K SKAVL shares | | | | | |
| [73] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:37 PM | SELL | (61,596) | $ 1.41 | $ (86,850) | 284,552 | $ 1,194 |
| [74] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:38 PM | SELL | (31,800) | $ 1.41 | $ (44,838) | 252,752 | $ 318 |
| [75] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:39 PM | SELL | (19,422) | $ 1.41 | $ (27,385) | 233,330 | $ 194 |
| [76] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:40 PM | SELL | (21,000) | $ 1.41 | $ (29,610) | 212,330 | $ 210 |
| [77] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:41 PM | SELL | (18,000) | $ 1.41 | $ (25,380) | 194,330 | $ 180 |
| [78] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:42 PM | SELL | (5,000) | $ 1.41 | $ (7,050) | 189,330 | $ 50 |
| [79] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:44 PM | SELL | (32,800) | $ 1.41 | $ (46,248) | 156,530 | $ 328 |
| [80] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:45 PM | SELL | (4,400) | $ 1.41 | $ (6,204) | 152,130 | $ 44 |
| [81] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:46 PM | SELL | (2,700) | $ 1.41 | $ (3,807) | 149,430 | $ 27 |
| [82] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:47 PM | SELL | (100) | $ 1.41 | $ (141) | 149,330 | $ 1 |
| [83] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:49 PM | SELL | (4,000) | $ 1.41 | $ (5,640) | 145,330 | $ 40 |
| [84] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:50 PM | SELL | (227) | $ 1.41 | $ (320) | 145,103 | $ 2 |
| [85] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:52 PM | SELL | (8,479) | $ 1.41 | $ (11,955) | 136,624 | $ 85 |
| [86] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:53 PM | SELL | (36,624) | $ 1.41 | $ (51,640) | 100,000 | $ 366 |
| [87] | Rybarczyk, John | Twitter Post | 10/18/2021 | 03:41:00 PM | $KAVL YEEHAW! | | | | | |
| [88] | Rybarczyk, John | Trade | 10/18/2021 | 03:42:53 PM | SELL | (35) | $ 1.51 | $ (53) | 99,965 | $ 4 |
| [89] | Rybarczyk, John | Trade | 10/18/2021 | 03:42:56 PM | SELL | (5,010) | $ 1.52 | $ (7,590) | 94,955 | $ 576 |
| [90] | Rybarczyk, John | Trade | 10/18/2021 | 03:42:59 PM | SELL | (500) | $ 1.52 | $ (758) | 94,455 | $ 58 |
| [91] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:02 PM | SELL | (1) | $ 1.51 | $ (2) | 94,454 | $ 0 |
| [92] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:03 PM | SELL | (25) | $ 1.52 | $ (38) | 94,429 | $ 3 |
| [93] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:17 PM | SELL | (400) | $ 1.51 | $ (604) | 94,029 | $ 44 |
| [94] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:19 PM | SELL | (467) | $ 1.51 | $ (706) | 93,562 | $ 52 |
| [95] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:20 PM | SELL | (3,698) | $ 1.50 | $ (5,547) | 89,864 | $ 370 |
| [96] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:21 PM | SELL | (3,100) | $ 1.49 | $ (4,622) | 86,764 | $ 282 |
| [97] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:22 PM | SELL | (15,165) | $ 1.48 | $ (22,446) | 71,599 | $ 1,215 |
| [98] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:24 PM | SELL | (6,449) | $ 1.48 | $ (9,571) | 65,150 | $ 542 |
| [99] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:25 PM | SELL | (2,051) | $ 1.48 | $ (3,035) | 63,099 | $ 164 |
| [100] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:26 PM | SELL | (13,099) | $ 1.47 | $ (19,256) | 50,000 | $ 917 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Constantin, Edward | Trade | 10/18/2021 | 03:55:57 PM | BUY | 50,000 | $ 1.50 | $ 74,765 | 50,000 | |
| [102] | Constantin, Edward | Trade | 10/18/2021 | 03:56:11 PM | BUY | 50,000 | $ 1.52 | $ 75,806 | 100,000 | |
| [103] | Constantin, Edward | Trade | 10/18/2021 | 03:56:41 PM | BUY | 3,000 | $ 1.56 | $ 4,680 | 103,000 | |
| [104] | Constantin, Edward | Trade | 10/18/2021 | 03:56:42 PM | BUY | 1,000 | $ 1.56 | $ 1,560 | 104,000 | |
| [105] | Constantin, Edward | Trade | 10/18/2021 | 03:56:49 PM | BUY | 2,000 | $ 1.55 | $ 3,100 | 106,000 | |
| [106] | Constantin, Edward | Trade | 10/18/2021 | 03:56:50 PM | BUY | 2,000 | $ 1.55 | $ 3,100 | 108,000 | |
| [107] | Constantin, Edward | Trade | 10/18/2021 | 03:56:51 PM | BUY | 4,714 | $ 1.55 | $ 7,307 | 112,714 | |
| [108] | Constantin, Edward | Trade | 10/18/2021 | 03:56:52 PM | BUY | 5,873 | $ 1.57 | $ 9,212 | 118,587 | |
| [109] | Constantin, Edward | Trade | 10/18/2021 | 03:56:53 PM | BUY | 8,000 | $ 1.59 | $ 12,687 | 126,587 | |
| [110] | Constantin, Edward | Trade | 10/18/2021 | 03:56:54 PM | BUY | 4,000 | $ 1.59 | $ 6,349 | 130,587 | |
| [111] | Constantin, Edward | Trade | 10/18/2021 | 03:56:55 PM | BUY | 23,321 | $ 1.59 | $ 37,177 | 153,908 | |
| [112] | Constantin, Edward | Trade | 10/18/2021 | 03:56:56 PM | BUY | 15,566 | $ 1.60 | $ 24,905 | 169,474 | |
| [113] | Constantin, Edward | Trade | 10/18/2021 | 03:56:57 PM | BUY | 14,324 | $ 1.63 | $ 23,303 | 183,798 | |
| [114] | Constantin, Edward | Trade | 10/18/2021 | 03:56:58 PM | BUY | 10,010 | $ 1.65 | $ 16,513 | 193,808 | |
| [115] | Constantin, Edward | Trade | 10/18/2021 | 03:56:59 PM | BUY | 6,150 | $ 1.63 | $ 10,017 | 199,958 | |
| [116] | Constantin, Edward | Trade | 10/18/2021 | 03:57:00 PM | BUY | 100,042 | $ 1.68 | $ 168,135 | 300,000 | |
| [117] | Constantin, Edward | Trade | 10/18/2021 | 03:58:50 PM | BUY | 100 | $ 1.58 | $ 158 | 300,100 | |
| [118] | Constantin, Edward | Trade | 10/18/2021 | 03:58:54 PM | BUY | 10 | $ 1.57 | $ 16 | 300,110 | |
| [119] | Constantin, Edward | Trade | 10/18/2021 | 03:59:04 PM | BUY | 43,361 | $ 1.58 | $ 68,640 | 343,471 | |
| [120] | Constantin, Edward | Trade | 10/18/2021 | 03:59:06 PM | BUY | 1,000 | $ 1.60 | $ 1,602 | 344,471 | |
| [121] | Rybarczyk, John | Trade | 10/18/2021 | 03:59:09 PM | SELL | (50,000) | $ 1.60 | $ (80,005) | - | $ 13,460 |
| [122] | Constantin, Edward | Trade | 10/18/2021 | 03:59:10 PM | BUY | 1,005 | $ 1.60 | $ 1,610 | 345,476 | |
| [123] | Constantin, Edward | Trade | 10/18/2021 | 03:59:12 PM | BUY | 2,200 | $ 1.60 | $ 3,527 | 347,676 | |
| [124] | Constantin, Edward | Trade | 10/18/2021 | 03:59:16 PM | BUY | 500 | $ 1.60 | $ 800 | 348,176 | |
| [125] | Constantin, Edward | Trade | 10/18/2021 | 03:59:17 PM | BUY | 151,824 | $ 1.64 | $ 249,103 | 500,000 | |
| [126] | Constantin, Edward | Trade | 10/18/2021 | 03:59:38 PM | BUY | 18,163 | $ 1.63 | $ 29,606 | 518,163 | |
| [127] | Constantin, Edward | Trade | 10/18/2021 | 03:59:44 PM | BUY | 100 | $ 1.63 | $ 163 | 518,263 | |
| [128] | Constantin, Edward | Trade | 10/18/2021 | 03:59:50 PM | BUY | 1,592 | $ 1.63 | $ 2,595 | 519,855 | |
| [129] | Constantin, Edward | Trade | 10/18/2021 | 03:59:56 PM | BUY | 3,700 | $ 1.63 | $ 6,031 | 523,555 | |
| [130] | Constantin, Edward | Trade | 10/18/2021 | 03:59:57 PM | BUY | 27,355 | $ 1.63 | $ 44,589 | 550,910 | |
| [131] | Constantin, Edward | Trade | 10/18/2021 | 04:00:43 PM | BUY | 11,178 | $ 1.62 | $ 18,108 | 562,088 | |
| [132] | Constantin, Edward | Trade | 10/18/2021 | 04:27:35 PM | BUY | 18,507 | $ 1.65 | $ 30,537 | 580,595 | |
| [133] | Constantin, Edward | Trade | 10/18/2021 | 04:47:51 PM | BUY | 14,800 | $ 1.67 | $ 24,716 | 595,395 | |
| [134] | Constantin, Edward | Trade | 10/18/2021 | 04:47:56 PM | BUY | 157 | $ 1.67 | $ 262 | 595,552 | |
| [135] | Constantin, Edward | Trade | 10/18/2021 | 04:51:56 PM | BUY | 1,800 | $ 1.69 | $ 3,042 | 597,352 | |
| [136] | Constantin, Edward | Trade | 10/18/2021 | 04:52:08 PM | BUY | 20 | $ 1.69 | $ 34 | 597,372 | |
| [137] | Constantin, Edward | Trade | 10/18/2021 | 04:52:17 PM | BUY | 1,000 | $ 1.69 | $ 1,690 | 598,372 | |
| [138] | Constantin, Edward | Trade | 10/18/2021 | 04:52:40 PM | BUY | 777 | $ 1.69 | $ 1,313 | 599,149 | |
| [139] | Constantin, Edward | Trade | 10/18/2021 | 04:52:47 PM | BUY | 1,900 | $ 1.69 | $ 3,211 | 601,049 | |
| [140] | Constantin, Edward | Trade | 10/18/2021 | 04:52:58 PM | BUY | 75 | $ 1.69 | $ 127 | 601,124 | |
| [141] | Constantin, Edward | Trade | 10/18/2021 | 04:53:12 PM | BUY | 100 | $ 1.69 | $ 169 | 601,224 | |
| [142] | Constantin, Edward | Trade | 10/18/2021 | 04:53:26 PM | BUY | 9,200 | $ 1.69 | $ 15,548 | 610,424 | |
| [143] | Constantin, Edward | Trade | 10/18/2021 | 04:53:30 PM | BUY | 103 | $ 1.69 | $ 174 | 610,527 | |
| [144] | Constantin, Edward | Trade | 10/18/2021 | 04:53:31 PM | BUY | 1,400 | $ 1.69 | $ 2,366 | 611,927 | |
| [145] | Constantin, Edward | Trade | 10/18/2021 | 04:54:10 PM | BUY | 7,600 | $ 1.70 | $ 12,920 | 619,527 | |
| [146] | Constantin, Edward | Trade | 10/18/2021 | 04:54:11 PM | BUY | 200 | $ 1.69 | $ 338 | 619,727 | |
| [147] | Constantin, Edward | Trade | 10/18/2021 | 04:54:14 PM | BUY | 19,490 | $ 1.70 | $ 33,133 | 639,217 | |
| [148] | Constantin, Edward | Trade | 10/18/2021 | 04:54:27 PM | BUY | 16,551 | $ 1.70 | $ 28,137 | 655,768 | |
| [149] | Constantin, Edward | Trade | 10/18/2021 | 04:54:32 PM | BUY | 6,359 | $ 1.70 | $ 10,810 | 662,127 | |
| [150] | Constantin, Edward | Trade | 10/18/2021 | 04:56:12 PM | BUY | 289 | $ 1.70 | $ 491 | 662,416 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [151] | Constantin, Edward | Trade | 10/18/2021 | 04:57:07 PM | BUY | 19,800 | $ 1.73 | $ 34,254 | 682,216 | |
| [152] | Rybarczyk, John | Twitter Post | 10/18/2021 | 05:03:00 PM | YUPPPP!!! $KAVL paying 😊 https://t.co/6iTHrRCLaz | | | | | |
| [153] | Constantin, Edward | Trade | 10/18/2021 | 06:30:23 PM | BUY | 7,428 | $ 1.76 | $ 13,073 | 689,644 | |
| [154] | Constantin, Edward | Trade | 10/18/2021 | 06:35:32 PM | BUY | 8,335 | $ 1.76 | $ 14,670 | 697,979 | |
| [155] | Constantin, Edward | Trade | 10/18/2021 | 06:35:38 PM | BUY | 2,000 | $ 1.76 | $ 3,520 | 699,979 | |
| [156] | Constantin, Edward | Trade | 10/18/2021 | 06:35:40 PM | BUY | 500 | $ 1.76 | $ 880 | 700,479 | |
| [157] | Constantin, Edward | Trade | 10/18/2021 | 06:52:16 PM | BUY | 17,672 | $ 1.76 | $ 31,103 | 718,151 | |
| [158] | Constantin, Edward | Trade | 10/18/2021 | 06:57:16 PM | BUY | 2,249 | $ 1.76 | $ 3,958 | 720,400 | |
| [159] | Constantin, Edward | Trade | 10/18/2021 | 07:01:55 PM | BUY | 1,379 | $ 1.78 | $ 2,455 | 721,779 | |
| [160] | Constantin, Edward | Trade | 10/18/2021 | 07:05:12 PM | BUY | 300 | $ 1.78 | $ 534 | 722,079 | |
| [161] | Constantin, Edward | Trade | 10/18/2021 | 07:13:54 PM | BUY | 270 | $ 1.78 | $ 481 | 722,349 | |
| [162] | Constantin, Edward | Trade | 10/18/2021 | 07:14:20 PM | BUY | 1,500 | $ 1.78 | $ 2,670 | 723,849 | |
| [163] | Constantin, Edward | Trade | 10/18/2021 | 07:14:32 PM | BUY | 100 | $ 1.78 | $ 178 | 723,949 | |
| [164] | Constantin, Edward | Trade | 10/18/2021 | 07:20:46 PM | BUY | 1,000 | $ 1.78 | $ 1,780 | 724,949 | |
| [165] | Constantin, Edward | Trade | 10/18/2021 | 07:27:29 PM | BUY | 2,000 | $ 1.78 | $ 3,560 | 726,949 | |
| [166] | Constantin, Edward | Trade | 10/18/2021 | 07:27:45 PM | BUY | 18,502 | $ 1.79 | $ 33,119 | 745,451 | |
| [167] | Constantin, Edward | Trade | 10/18/2021 | 07:27:53 PM | BUY | 22,881 | $ 1.79 | $ 40,957 | 768,332 | |
| [168] | Constantin, Edward | Trade | 10/18/2021 | 07:44:12 PM | BUY | 3,000 | $ 1.79 | $ 5,370 | 771,332 | |
| [169] | Constantin, Edward | Trade | 10/18/2021 | 07:44:26 PM | BUY | 450 | $ 1.79 | $ 806 | 771,782 | |
| [170] | Constantin, Edward | Trade | 10/18/2021 | 07:49:36 PM | BUY | 1,978 | $ 1.79 | $ 3,541 | 773,760 | |
| [171] | Constantin, Edward | Trade | 10/18/2021 | 07:51:34 PM | BUY | 3 | $ 1.79 | $ 5 | 773,763 | |
| [172] | Constantin, Edward | Trade | 10/18/2021 | 07:51:36 PM | BUY | 1,600 | $ 1.79 | $ 2,864 | 775,363 | |
| [173] | Constantin, Edward | Trade | 10/18/2021 | 07:52:14 PM | BUY | 1,586 | $ 1.79 | $ 2,839 | 776,949 | |
| [174] | Constantin, Edward | Trade | 10/18/2021 | 07:58:45 PM | BUY | 30 | $ 1.78 | $ 53 | 776,979 | |
| [175] | Constantin, Edward | Trade | 10/18/2021 | 07:59:35 PM | BUY | 3,370 | $ 1.78 | $ 5,999 | 780,349 | |
| [176] | Constantin, Edward | Trade | 10/18/2021 | 07:59:54 PM | BUY | 95 | $ 1.78 | $ 169 | 780,444 | |
| [177] | Constantin, Edward | Trade | 10/18/2021 | 07:59:59 PM | BUY | 934 | $ 1.78 | $ 1,663 | 781,378 | |
| [178] | Rybarczyk, John | Twitter Post | 10/19/2021 | 09:19:00 AM | $KAVL 1.38 AddsHit $2.16 PM56%+ not bad so far" | | | | | |
| [179] | Matlock, Perry "PJ" | Discord Post | 10/19/2021 | 09:26:15 AM | ``` Top Positive News Movers Premarket:<br>WATT: +28% Granted FCC Approval for Unlimited Distance Over-the-Air Wireless Charging<br>IFRX: +21% Awarded up to EUR 43.7 Million (~USD 50.7 Million) Grant by German Government<br>EDSA: +18% Favorable Mortality Reductions in COVID-19 Study<br>LMDX: +15% Momentum Mover<br>ETTX: +14% positive topline results for sulbactam-durlobactam (SUL-DUR) from Phase 3 ATTACK trial<br>KAVL: +14% Momentum Mover<br>KRKR: +12% 36Kr Taps into European and Australia & New Zealand Markets<br>TBLT: +12% Initiated BUY @ Wainwright -- PT $1.50``` | | | | | |
| [180] | Rybarczyk, John | Twitter Post | 10/19/2021 | 09:56:00 AM | $KAVL YESSSSSSS!!! | | | | | |
| [181] | Deel, Gary | Trade | 10/19/2021 | 12:30:59 PM | BUY | 10,000 | $ 2.31 | $ 23,100 | 10,000 | |
| [182] | Deel, Gary | Trade | 10/19/2021 | 12:31:00 PM | BUY | 10,000 | $ 2.31 | $ 23,100 | 20,000 | |
| [183] | Deel, Gary | Trade | 10/19/2021 | 12:31:03 PM | BUY | 10,000 | $ 2.32 | $ 23,212 | 30,000 | |
| [184] | Deel, Gary | Trade | 10/19/2021 | 12:31:04 PM | BUY | 10,000 | $ 2.33 | $ 23,300 | 40,000 | |
| [185] | Deel, Gary | Trade | 10/19/2021 | 12:31:06 PM | BUY | 10,000 | $ 2.33 | $ 23,300 | 50,000 | |
| [186] | Deel, Gary | Trade | 10/19/2021 | 12:31:08 PM | BUY | 10,000 | $ 2.34 | $ 23,365 | 60,000 | |
| [187] | Deel, Gary | Trade | 10/19/2021 | 12:31:10 PM | BUY | 10,000 | $ 2.33 | $ 23,300 | 70,000 | |
| [188] | Deel, Gary | Phone | 10/19/2021 | 12:31:43 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Boys I have an after lunch play if you all are down | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [189] | Deel, Gary | Trade | 10/19/2021 | 12:31:53 PM | BUY | 800 | $ 2.29 | $ 1,832 | 70,800 | |
| [190] | Deel, Gary | Trade | 10/19/2021 | 12:31:56 PM | BUY | 400 | $ 2.29 | $ 916 | 71,200 | |
| [191] | Deel, Gary | Trade | 10/19/2021 | 12:31:58 PM | BUY | 25 | $ 2.29 | $ 57 | 71,225 | |
| [192] | Deel, Gary | Trade | 10/19/2021 | 12:32:09 PM | BUY | 1,000 | $ 2.29 | $ 2,290 | 72,225 | |
| [193] | Deel, Gary | Trade | 10/19/2021 | 12:32:11 PM | BUY | 18 | $ 2.29 | $ 41 | 72,243 | |
| [194] | Deel, Gary | Trade | 10/19/2021 | 12:32:12 PM | BUY | 7,757 | $ 2.29 | $ 17,761 | 80,000 | |
| [195] | Cooperman, Tom | Trade | 10/19/2021 | 12:35:00 PM | BUY | 25,000 | $ 2.33 | $ 58,242 | 25,000 | |
| [196] | Deel, Gary | Trade | 10/19/2021 | 12:38:17 PM | SELL | (5,000) | $ 2.41 | $ (12,051) | 75,000 | $ 501 |
| [197] | Deel, Gary | Trade | 10/19/2021 | 12:38:20 PM | SELL | (5,000) | $ 2.40 | $ (12,001) | 70,000 | $ 451 |
| [198] | Deel, Gary | Trade | 10/19/2021 | 12:38:37 PM | SELL | (5,000) | $ 2.38 | $ (11,902) | 65,000 | $ 352 |
| [199] | Deel, Gary | Trade | 10/19/2021 | 12:39:58 PM | SELL | (5,000) | $ 2.40 | $ (12,001) | 60,000 | $ 451 |
| [200] | Deel, Gary | Trade | 10/19/2021 | 12:41:06 PM | SELL | (5,000) | $ 2.40 | $ (12,002) | 55,000 | $ 396 |
| [201] | Deel, Gary | Trade | 10/19/2021 | 12:41:07 PM | SELL | (5,000) | $ 2.40 | $ (12,001) | 50,000 | $ 394 |
| [202] | Deel, Gary | Trade | 10/19/2021 | 12:41:12 PM | SELL | (5,000) | $ 2.39 | $ (11,951) | 45,000 | $ 301 |
| [203] | Deel, Gary | Phone | 10/19/2021 | 12:41:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yessss | | | | | |
| [204] | Deel, Gary | Phone | 10/19/2021 | 12:41:16 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Please | | | | | |
| [205] | Deel, Gary | Phone | 10/19/2021 | 12:44:27 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Which one | | | | | |
| [206] | Deel, Gary | Phone | 10/19/2021 | 12:44:31 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>JZXN? | | | | | |
| [207] | Deel, Gary | Phone | 10/19/2021 | 12:45:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Nah I am scaling into Kavl | | | | | |
| [208] | Deel, Gary | Trade | 10/19/2021 | 12:45:37 PM | BUY | 5,000 | $ 2.34 | $ 11,720 | 50,000 | |
| [209] | Deel, Gary | Trade | 10/19/2021 | 12:45:38 PM | BUY | 5,000 | $ 2.35 | $ 11,749 | 55,000 | |
| [210] | Deel, Gary | Trade | 10/19/2021 | 12:45:39 PM | BUY | 5,000 | $ 2.36 | $ 11,800 | 60,000 | |
| [211] | Deel, Gary | Trade | 10/19/2021 | 12:45:42 PM | BUY | 5,000 | $ 2.36 | $ 11,799 | 65,000 | |
| [212] | Rybarczyk, John | Trade | 10/19/2021 | 12:45:58 PM | BUY | 75,000 | $ 2.37 | $ 177,852 | 75,000 | |
| [213] | Deel, Gary | Phone | 10/19/2021 | 12:46:01 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I am gonna go to twitter with it | | | | | |
| [214] | Deel, Gary | Phone | 10/19/2021 | 12:46:07 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I want nhod | | | | | |
| [215] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:41 PM | BUY | 100 | $ 2.38 | $ 238 | 75,100 | |
| [216] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:45 PM | BUY | 5,000 | $ 2.37 | $ 11,850 | 70,000 | |
| [217] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:47 PM | BUY | 61,591 | $ 2.40 | $ 147,555 | 136,691 | |
| [218] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:48 PM | BUY | 15,152 | $ 2.40 | $ 36,365 | 151,843 | |
| [219] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:49 PM | BUY | 15,097 | $ 2.40 | $ 36,233 | 166,940 | |
| [220] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:50 PM | BUY | 2,516 | $ 2.40 | $ 6,047 | 169,456 | |
| [221] | Deel, Gary | Phone | 10/19/2021 | 12:46:50 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I'll play again | | | | | |
| [222] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:51 PM | BUY | 2,000 | $ 2.41 | $ 4,810 | 171,456 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [223] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:52 PM | BUY | 28,544 | $ 2.41 | $ 68,789 | 200,000 | |
| [224] | Deel, Gary | Phone | 10/19/2021 | 12:47:07 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Let me know when u got a fill | | | | | |
| [225] | Deel, Gary | Phone | 10/19/2021 | 12:47:14 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) I'm in | | | | | |
| [226] | Deel, Gary | Phone | 10/19/2021 | 12:47:21 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) I'll take lead and then u boys can follow strategically | | | | | |
| [227] | Sabo, Francis | Trade | 10/19/2021 | 12:47:48 PM | BUY | 8,400 | $ 2.40 | $ 20,127 | 8,400 | |
| [228] | Deel, Gary | Twitter Post | 10/19/2021 | 12:50:01 PM | $KAVL I added shares here for an end of day squeeze. Most volume all day and nice trend. Want nhod first and then looking for 3+ before close. Price action in market looking like yesterday for a run into the bell. | | | | | |
| [229] | Sabo, Francis | Trade | 10/19/2021 | 12:50:04 PM | BUY | 8,400 | $ 2.39 | $ 20,037 | 16,800 | |
| [230] | Sabo, Francis | Trade | 10/19/2021 | 12:50:05 PM | BUY | 8,400 | $ 2.39 | $ 20,058 | 25,200 | |
| [231] | Deel, Gary | Discord Post | 10/19/2021 | 12:50:06 PM | $KAVL I added shares here for an end of day squeeze. Most volume all day and nice trend. Want nhod first and then looking for 3+ before close. Price action in market looking like yesterday for a run into the bell. | | | | | |
| [232] | Deel, Gary | Trade | 10/19/2021 | 12:50:15 PM | SELL | (100) | $ 2.43 | $ (243) | 69,900 | $ 10 |
| [233] | Deel, Gary | Trade | 10/19/2021 | 12:50:20 PM | SELL | (4,900) | $ 2.43 | $ (11,907) | 65,000 | $ 490 |
| [234] | Deel, Gary | Trade | 10/19/2021 | 12:50:26 PM | SELL | (8,400) | $ 2.43 | $ (20,445) | 16,800 | $ 318 |
| [235] | Deel, Gary | Trade | 10/19/2021 | 12:50:32 PM | SELL | (5,000) | $ 2.43 | $ (12,151) | 60,000 | $ 500 |
| [236] | Deel, Gary | Trade | 10/19/2021 | 12:50:43 PM | SELL | (5,000) | $ 2.44 | $ (12,202) | 55,000 | $ 552 |
| [237] | Sabo, Francis | Trade | 10/19/2021 | 12:50:51 PM | SELL | (6,915) | $ 2.43 | $ (16,813) | 9,885 | $ 319 |
| [238] | Rybarczyk, John | Twitter Post | 10/19/2021 | 12:51:00 PM | $KAVL Nearly 100M volume — $2.57 break and we will definitely be seeing $3 next https://t.co/IjEE3xv2XU | | | | | |
| [239] | Deel, Gary | Trade | 10/19/2021 | 12:51:18 PM | SELL | (5,000) | $ 2.44 | $ (12,201) | 50,000 | $ 518 |
| [240] | Deel, Gary | Trade | 10/19/2021 | 12:51:25 PM | SELL | (5,000) | $ 2.44 | $ (12,203) | 45,000 | $ 520 |
| [241] | Deel, Gary | Trade | 10/19/2021 | 12:52:08 PM | SELL | (3,228) | $ 2.45 | $ (7,909) | 41,772 | $ 388 |
| [242] | Deel, Gary | Trade | 10/19/2021 | 12:52:09 PM | SELL | (963) | $ 2.45 | $ (2,359) | 40,809 | $ 116 |
| [243] | Deel, Gary | Trade | 10/19/2021 | 12:52:10 PM | SELL | (809) | $ 2.45 | $ (1,982) | 40,000 | $ 97 |
| [244] | Sabo, Francis | Trade | 10/19/2021 | 12:52:19 PM | BUY | 1,200 | $ 2.46 | $ 2,952 | 11,085 | |
| [245] | Deel, Gary | Trade | 10/19/2021 | 12:52:39 PM | SELL | (5,000) | $ 2.46 | $ (12,301) | 35,000 | $ 651 |
| [246] | Sabo, Francis | Trade | 10/19/2021 | 12:52:46 PM | SELL | (11,085) | $ 2.47 | $ (27,380) | - | $ 828 |
| [247] | Deel, Gary | Trade | 10/19/2021 | 12:53:23 PM | SELL | (856) | $ 2.45 | $ (2,097) | 34,144 | $ 137 |
| [248] | Deel, Gary | Trade | 10/19/2021 | 12:53:25 PM | SELL | (4,144) | $ 2.45 | $ (10,153) | 30,000 | $ 664 |
| [249] | Deel, Gary | Trade | 10/19/2021 | 12:55:10 PM | SELL | (4,800) | $ 2.47 | $ (11,858) | 25,200 | $ 868 |
| [250] | Deel, Gary | Trade | 10/19/2021 | 12:55:12 PM | SELL | (100) | $ 2.47 | $ (247) | 25,100 | $ 18 |
| [251] | Deel, Gary | Trade | 10/19/2021 | 12:55:13 PM | SELL | (100) | $ 2.47 | $ (247) | 25,000 | $ 18 |
| [252] | Deel, Gary | Phone | 10/19/2021 | 12:58:00 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) I'll slap it with next leg push in a sec | | | | | |
| [253] | Deel, Gary | Trade | 10/19/2021 | 12:58:28 PM | BUY | 10,000 | $ 2.43 | $ 24,266 | 35,000 | |
| [254] | Deel, Gary | Trade | 10/19/2021 | 12:58:36 PM | BUY | 10,000 | $ 2.43 | $ 24,350 | 45,000 | |
| [255] | Deel, Gary | Trade | 10/19/2021 | | BUY | 10,000 | $ 2.45 | $ 24,478 | 55,000 | |
| [256] | Cooperman, Tom | Trade | 10/19/2021 | 01:01:00 PM | SELL | (10,000) | $ 2.47 | $ (24,700) | 15,000 | $ 1,403 |
| [257] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:01:10 PM | added this salight pull back on KAVL with you <@!459446902715318285> lets get NHOD you still need that STARBUCKS | | | | | |
| [258] | Deel, Gary | Trade | 10/19/2021 | 01:01:40 PM | SELL | (5,000) | $ 2.48 | $ (12,403) | 50,000 | $ 682 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [259] | Cooperman, Tom | Trade | 10/19/2021 | 01:02:00 PM | SELL | (15,000) | $ 2.47 | $ (37,104) | - | $ 2,159 |
| [260] | Deel, Gary | Twitter Post | 10/19/2021 | 01:02:05 PM | $KAVL testing 2.50 now let's break this and get new highs and climb | | | | | |
| [261] | Deel, Gary | Trade | 10/19/2021 | 01:02:30 PM | SELL | (5,000) | $ 2.48 | $ (12,401) | 45,000 | $ 652 |
| [262] | Deel, Gary | Trade | 10/19/2021 | 01:03:12 PM | SELL | (5,000) | $ 2.49 | $ (12,452) | 40,000 | $ 653 |
| [263] | Deel, Gary | Trade | 10/19/2021 | 01:03:15 PM | SELL | (1,887) | $ 2.50 | $ (4,718) | 38,113 | $ 265 |
| [264] | Deel, Gary | Trade | 10/19/2021 | 01:03:16 PM | SELL | (250) | $ 2.50 | $ (625) | 37,863 | $ 35 |
| [265] | Deel, Gary | Trade | 10/19/2021 | 01:03:17 PM | SELL | (2,863) | $ 2.50 | $ (7,158) | 35,000 | $ 402 |
| [266] | Deel, Gary | Trade | 10/19/2021 | 01:03:27 PM | SELL | (5,000) | $ 2.50 | $ (12,500) | 30,000 | $ 650 |
| [267] | Deel, Gary | Trade | 10/19/2021 | 01:03:46 PM | SELL | (5,000) | $ 2.50 | $ (12,502) | 25,000 | $ 369 |
| [268] | Deel, Gary | Trade | 10/19/2021 | 01:03:51 PM | SELL | (5,000) | $ 2.52 | $ (12,602) | 20,000 | $ 469 |
| [269] | Deel, Gary | Trade | 10/19/2021 | 01:03:57 PM | SELL | (5,000) | $ 2.51 | $ (12,551) | 15,000 | $ 376 |
| [270] | Deel, Gary | Trade | 10/19/2021 | 01:04:09 PM | SELL | (5,000) | $ 2.53 | $ (12,650) | 10,000 | $ 475 |
| [271] | Deel, Gary | Trade | 10/19/2021 | 01:04:17 PM | SELL | (5,000) | $ 2.52 | $ (12,601) | 5,000 | $ 361 |
| [272] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:04:21 PM | nice 2.50 break there on KAVL | | | | | |
| [273] | Deel, Gary | Trade | 10/19/2021 | 01:04:23 PM | SELL | (5,000) | $ 2.52 | $ (12,600) | - | $ 361 |
| [274] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:04:53 PM | boom NHOD KAVL | | | | | |
| [275] | Deel, Gary | Phone | 10/19/2021 | 01:05:26 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) New highs bros! Fuck yes | | | | | |
| [276] | Deel, Gary | Phone | 10/19/2021 | 01:05:36 PM | From: Cooperman (+13108662902) To: Deel (+12764550323), Rybarczyk (+17575131000) yaaalllaaaaa | | | | | |
| [277] | Rybarczyk, John | Trade | 10/19/2021 | 01:05:54 PM | SELL | (125,000) | $ 2.58 | $ (322,560) | 75,000 | $ 24,923 |
| [278] | Rybarczyk, John | Twitter Post | 10/19/2021 | 01:06:00 PM | $KAVL NHOD!!! | | | | | |
| [279] | Deel, Gary | Phone | 10/19/2021 | 01:06:21 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) You make a little there ultra?? | | | | | |
| [280] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:09:12 PM | whoa whoa so what i gotta send 500 for KAVL ? what if later in the day PROG hits VWAP ? | | | | | |
| [281] | Deel, Gary | Trade | 10/19/2021 | 01:17:54 PM | BUY | 10,000 | $ 2.55 | $ 25,541 | 10,000 | |
| [282] | Deel, Gary | Trade | 10/19/2021 | 01:17:56 PM | BUY | 10,000 | $ 2.56 | $ 25,600 | 20,000 | |
| [283] | Deel, Gary | Trade | 10/19/2021 | 01:21:11 PM | BUY | 10,000 | $ 2.49 | $ 24,850 | 30,000 | |
| [284] | Deel, Gary | Trade | 10/19/2021 | 01:21:13 PM | BUY | 10,000 | $ 2.49 | $ 24,897 | 40,000 | |
| [285] | Deel, Gary | Trade | 10/19/2021 | 01:22:01 PM | BUY | 5,000 | $ 2.47 | $ 12,348 | 45,000 | |
| [286] | Deel, Gary | Trade | 10/19/2021 | 01:22:04 PM | BUY | 5,000 | $ 2.47 | $ 12,350 | 50,000 | |
| [287] | Deel, Gary | Phone | 10/19/2021 | 01:24:24 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) I am adding kavl back for another nhod | | | | | |
| [288] | Deel, Gary | Trade | 10/19/2021 | 01:26:06 PM | SELL | (992) | $ 2.51 | $ (2,490) | 49,008 | $ (44) |
| [289] | Deel, Gary | Trade | 10/19/2021 | 01:26:08 PM | SELL | (300) | $ 2.51 | $ (753) | 48,708 | $ (13) |
| [290] | Deel, Gary | Trade | 10/19/2021 | 01:26:17 PM | SELL | (2,096) | $ 2.51 | $ (5,261) | 46,612 | $ (93) |
| [291] | Deel, Gary | Trade | 10/19/2021 | 01:26:18 PM | SELL | (1,612) | $ 2.51 | $ (4,046) | 45,000 | $ (71) |
| [292] | Deel, Gary | Twitter Post | 10/19/2021 | 01:26:49 PM | $KAVL and this is the dip area for those who missed earlier. I added some more too once I saw it hold 2.50 level. Let's get another nhod | | | | | |
| [293] | Deel, Gary | Discord Post | 10/19/2021 | 01:26:54 PM | $KAVL and this is the dip area for those who missed earlier. I added some more too once I saw it hold 2.50 level. Let's get another nhod | | | | | |
| [294] | Deel, Gary | Trade | 10/19/2021 | 01:26:56 PM | SELL | (5,000) | $ 2.54 | $ (12,702) | 40,000 | $ (69) |
| [295] | Deel, Gary | Trade | 10/19/2021 | 01:26:58 PM | SELL | (5,000) | $ 2.55 | $ (12,759) | 35,000 | $ (41) |
| [296] | Deel, Gary | Trade | 10/19/2021 | 01:27:12 PM | SELL | (5,000) | $ 2.56 | $ (12,802) | 30,000 | $ 2 |
| [297] | Deel, Gary | Trade | 10/19/2021 | 01:27:13 PM | SELL | (5,000) | $ 2.56 | $ (12,801) | 25,000 | $ 376 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [298] | Deel, Gary | Trade | 10/19/2021 | 01:27:29 PM | SELL | (5,000) | $ 2.55 | $ (12,751) | 20,000 | $ 326 |
| [299] | Deel, Gary | Trade | 10/19/2021 | 01:27:40 PM | SELL | (5,000) | $ 2.56 | $ (12,810) | 15,000 | $ 362 |
| [300] | Deel, Gary | Trade | 10/19/2021 | 01:27:42 PM | SELL | (4,201) | $ 2.56 | $ (10,755) | 10,799 | $ 296 |
| [301] | Deel, Gary | Trade | 10/19/2021 | 01:27:44 PM | SELL | (799) | $ 2.56 | $ (2,045) | 10,000 | $ 56 |
| [302] | Deel, Gary | Trade | 10/19/2021 | 01:27:53 PM | SELL | (5,000) | $ 2.55 | $ (12,759) | 5,000 | $ 411 |
| [303] | Deel, Gary | Trade | 10/19/2021 | 01:27:56 PM | SELL | (5,000) | $ 2.55 | $ (12,750) | - | $ 401 |
| [304] | Deel, Gary | Phone | 10/19/2021 | 01:27:59 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Up nicely yes thank you 🙏 | | | | | |
| [305] | Deel, Gary | Discord Post | 10/19/2021 | 01:35:43 PM | KAVL beautiful | | | | | |
| [306] | Deel, Gary | Twitter Post | 10/19/2021 | 01:36:56 PM | $KAVL testing high of day now 😎 https://t.co/GF0TbNPk0m | | | | | |
| [307] | Deel, Gary | Discord Post | 10/19/2021 | 01:40:14 PM | KAVL nhod | | | | | |
| [308] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:40:29 PM | SICK KAVL | | | | | |
| [309] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:40:46 PM | isnt a KAVL when your calf and ankle look like they are one ? | | | | | |
| [310] | Deel, Gary | Twitter Post | 10/19/2021 | 01:40:47 PM | $KAVL and there is new high of day as promised. Holler at me https://t.co/1bsgtVFzJI | | | | | |
| [311] | Rybarczyk, John | Trade | 10/19/2021 | 01:41:01 PM | SELL | (75,000) | $ 2.65 | $ (198,434) | - | $ 18,183 |
| [312] | Rybarczyk, John | Twitter Post | 10/19/2021 | 03:11:00 PM | $KAVL TOUCHING HOD | | | | | |
| [313] | Deel, Gary | Twitter Post | 10/19/2021 | 03:12:23 PM | $KAVL at highs! https://t.co/VrGRG7qsyu | | | | | |
| [314] | Constantin, Edward | Trade | 10/19/2021 | 03:29:23 PM | SELL | (50,000) | $ 2.62 | $ (130,884) | 731,378 | $ 56,120 |
| [315] | Constantin, Edward | Trade | 10/19/2021 | 03:29:35 PM | SELL | (50,000) | $ 2.60 | $ (129,881) | 681,378 | $ 54,075 |
| [316] | Constantin, Edward | Trade | 10/19/2021 | 03:30:04 PM | SELL | (50,000) | $ 2.58 | $ (129,006) | 631,378 | $ 50,064 |
| [317] | Constantin, Edward | Trade | 10/19/2021 | 03:30:11 PM | SELL | (50,000) | $ 2.56 | $ (128,185) | 581,378 | $ 47,148 |
| [318] | Constantin, Edward | Trade | 10/19/2021 | 03:30:26 PM | SELL | (50,000) | $ 2.56 | $ (128,049) | 531,378 | $ 44,017 |
| [319] | Constantin, Edward | Trade | 10/19/2021 | 03:30:45 PM | SELL | (50,000) | $ 2.56 | $ (128,001) | 481,378 | $ 43,969 |
| [320] | Constantin, Edward | Trade | 10/19/2021 | 03:31:00 PM | SELL | (50,000) | $ 2.55 | $ (127,720) | 431,378 | $ 48,374 |
| [321] | Constantin, Edward | Trade | 10/19/2021 | 03:31:24 PM | SELL | (50,000) | $ 2.54 | $ (126,776) | 381,378 | $ 44,740 |
| [322] | Constantin, Edward | Trade | 10/19/2021 | 03:31:37 PM | SELL | (50,000) | $ 2.53 | $ (126,637) | 331,378 | $ 44,601 |
| [323] | Constantin, Edward | Trade | 10/19/2021 | 03:31:49 PM | SELL | (50,000) | $ 2.52 | $ (125,898) | 281,378 | $ 43,861 |
| [324] | Constantin, Edward | Trade | 10/19/2021 | 03:32:04 PM | SELL | (786) | $ 2.51 | $ (1,973) | 280,592 | $ 692 |
| [325] | Constantin, Edward | Trade | 10/19/2021 | 03:32:06 PM | SELL | (1,100) | $ 2.52 | $ (2,772) | 279,492 | $ 979 |
| [326] | Constantin, Edward | Trade | 10/19/2021 | 03:32:07 PM | SELL | (12,800) | $ 2.51 | $ (32,128) | 266,692 | $ 11,264 |
| [327] | Constantin, Edward | Trade | 10/19/2021 | 03:32:08 PM | SELL | (5,210) | $ 2.51 | $ (13,078) | 261,482 | $ 4,585 |
| [328] | Constantin, Edward | Trade | 10/19/2021 | 03:32:10 PM | SELL | (4,000) | $ 2.51 | $ (10,040) | 257,482 | $ 3,520 |
| [329] | Constantin, Edward | Trade | 10/19/2021 | 03:32:11 PM | SELL | (13,000) | $ 2.51 | $ (32,572) | 244,482 | $ 11,382 |
| [330] | Constantin, Edward | Trade | 10/19/2021 | 03:32:12 PM | SELL | (6,000) | $ 2.49 | $ (14,940) | 238,482 | $ 5,160 |
| [331] | Constantin, Edward | Trade | 10/19/2021 | 03:32:13 PM | SELL | (2,400) | $ 2.49 | $ (5,984) | 236,082 | $ 2,072 |
| [332] | Constantin, Edward | Trade | 10/19/2021 | 03:32:14 PM | SELL | (6,250) | $ 2.50 | $ (15,647) | 229,832 | $ 5,466 |
| [333] | Constantin, Edward | Trade | 10/19/2021 | 03:32:15 PM | SELL | (28,454) | $ 2.50 | $ (71,135) | 201,378 | $ 24,502 |
| [334] | Constantin, Edward | Trade | 10/19/2021 | 03:34:11 PM | SELL | (1,300) | $ 2.52 | $ (3,276) | 200,078 | $ 1,117 |
| [335] | Constantin, Edward | Trade | 10/19/2021 | 03:34:13 PM | SELL | (1,400) | $ 2.53 | $ (3,535) | 198,678 | $ 1,197 |
| [336] | Constantin, Edward | Trade | 10/19/2021 | 03:34:15 PM | SELL | (2,400) | $ 2.52 | $ (6,048) | 196,278 | $ 2,040 |
| [337] | Constantin, Edward | Trade | 10/19/2021 | 03:34:16 PM | SELL | (600) | $ 2.53 | $ (1,518) | 195,678 | $ 516 |
| [338] | Constantin, Edward | Trade | 10/19/2021 | 03:34:17 PM | SELL | (10,000) | $ 2.53 | $ (25,250) | 185,678 | $ 8,547 |
| [339] | Constantin, Edward | Trade | 10/19/2021 | 03:34:18 PM | SELL | (7,700) | $ 2.52 | $ (19,404) | 177,978 | $ 6,391 |
| [340] | Constantin, Edward | Trade | 10/19/2021 | 03:34:19 PM | SELL | (3,479) | $ 2.52 | $ (8,766) | 174,499 | $ 2,886 |
| [341] | Constantin, Edward | Trade | 10/19/2021 | 03:34:20 PM | SELL | (50,002) | $ 2.51 | $ (125,506) | 124,497 | $ 40,555 |
| [342] | Constantin, Edward | Trade | 10/19/2021 | 03:34:22 PM | SELL | (11,341) | $ 2.51 | $ (28,466) | 113,156 | $ 9,012 |
| [343] | Constantin, Edward | Trade | 10/19/2021 | 03:34:23 PM | SELL | (11,778) | $ 2.51 | $ (29,563) | 101,378 | $ 9,187 |
| [344] | Constantin, Edward | Trade | 10/19/2021 | 03:38:50 PM | SELL | (4,060) | $ 2.50 | $ (10,150) | 97,318 | $ 3,071 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [345] | Constantin, Edward | Trade | 10/19/2021 | 03:38:51 PM | SELL | (5,950) | $ 2.48 | $ (14,758) | 91,368 | $ 4,286 |
| [346] | Constantin, Edward | Trade | 10/19/2021 | 03:38:52 PM | SELL | (6,900) | $ 2.47 | $ (17,039) | 84,468 | $ 4,895 |
| [347] | Constantin, Edward | Trade | 10/19/2021 | 03:38:53 PM | SELL | (2,476) | $ 2.46 | $ (6,095) | 81,992 | $ 1,737 |
| [348] | Constantin, Edward | Trade | 10/19/2021 | 03:38:54 PM | SELL | (1,805) | $ 2.47 | $ (4,465) | 80,187 | $ 1,288 |
| [349] | Constantin, Edward | Trade | 10/19/2021 | 03:38:55 PM | SELL | (36,581) | $ 2.46 | $ (89,991) | 43,606 | $ 25,153 |
| [350] | Constantin, Edward | Trade | 10/19/2021 | 03:38:56 PM | SELL | (31,220) | $ 2.45 | $ (76,540) | 12,386 | $ 20,656 |
| [351] | Constantin, Edward | Trade | 10/19/2021 | 03:38:57 PM | SELL | (250) | $ 2.46 | $ (614) | 12,136 | $ 166 |
| [352] | Constantin, Edward | Trade | 10/19/2021 | 03:38:58 PM | SELL | (12,136) | $ 2.44 | $ (29,612) | - | $ 7,933 |
| [353] | Rybarczyk, John | Twitter Post | 10/20/2021 | 07:53:00 AM | @Dan50298188 KAVL original alert 1.38 hit 2.75 almost 100% runner overnight if you pay attention to ideas | | | | | |
| [354] | Deel, Gary | Trade | 10/20/2021 | 09:31:33 AM | BUY | 10,000 | $ 2.05 | $ 20,499 | 10,000 | |
| [355] | Deel, Gary | Trade | 10/20/2021 | 09:31:44 AM | BUY | 10,000 | $ 2.07 | $ 20,694 | 20,000 | |
| [356] | Deel, Gary | Trade | 10/20/2021 | 09:32:14 AM | SELL | (10,000) | $ 2.10 | $ (21,000) | 10,000 | $ 501 |
| [357] | Deel, Gary | Trade | 10/20/2021 | 09:32:16 AM | SELL | (10,000) | $ 2.10 | $ (21,000) | - | $ 306 |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale price equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are a total of 7 allegedly false Twitter or Discord posts by Defendants or Sabo. There are an additional 37 Twitter or Discord posts, text messages, or direct messages that reference ticker KAVL or were identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Constantin, Edward | Trade | 10/18/2021 | 03:55:57 PM | BUY | 50,000 | $ 1.50 | $ 74,765 | 50,000 | |
| [2] | Constantin, Edward | Trade | 10/18/2021 | 03:56:11 PM | BUY | 50,000 | $ 1.52 | $ 75,806 | 100,000 | |
| [3] | Constantin, Edward | Trade | 10/18/2021 | 03:56:41 PM | BUY | 3,000 | $ 1.56 | $ 4,680 | 103,000 | |
| [4] | Constantin, Edward | Trade | 10/18/2021 | 03:56:42 PM | BUY | 1,000 | $ 1.56 | $ 1,560 | 104,000 | |
| [5] | Constantin, Edward | Trade | 10/18/2021 | 03:56:49 PM | BUY | 2,000 | $ 1.55 | $ 3,100 | 106,000 | |
| [6] | Constantin, Edward | Trade | 10/18/2021 | 03:56:50 PM | BUY | 2,000 | $ 1.55 | $ 3,100 | 108,000 | |
| [7] | Constantin, Edward | Trade | 10/18/2021 | 03:56:51 PM | BUY | 4,714 | $ 1.55 | $ 7,307 | 112,714 | |
| [8] | Constantin, Edward | Trade | 10/18/2021 | 03:56:52 PM | BUY | 5,873 | $ 1.57 | $ 9,212 | 118,587 | |
| [9] | Constantin, Edward | Trade | 10/18/2021 | 03:56:53 PM | BUY | 8,000 | $ 1.59 | $ 12,687 | 126,587 | |
| [10] | Constantin, Edward | Trade | 10/18/2021 | 03:56:54 PM | BUY | 4,000 | $ 1.59 | $ 6,349 | 130,587 | |
| [11] | Constantin, Edward | Trade | 10/18/2021 | 03:56:55 PM | BUY | 23,321 | $ 1.59 | $ 37,177 | 153,908 | |
| [12] | Constantin, Edward | Trade | 10/18/2021 | 03:56:56 PM | BUY | 15,566 | $ 1.60 | $ 24,905 | 169,474 | |
| [13] | Constantin, Edward | Trade | 10/18/2021 | 03:56:57 PM | BUY | 14,324 | $ 1.63 | $ 23,303 | 183,798 | |
| [14] | Constantin, Edward | Trade | 10/18/2021 | 03:56:58 PM | BUY | 10,010 | $ 1.65 | $ 16,513 | 193,808 | |
| [15] | Constantin, Edward | Trade | 10/18/2021 | 03:56:59 PM | BUY | 6,150 | $ 1.63 | $ 10,017 | 199,958 | |
| [16] | Constantin, Edward | Trade | 10/18/2021 | 03:57:00 PM | BUY | 100,042 | $ 1.68 | $ 168,135 | 300,000 | |
| [17] | Constantin, Edward | Trade | 10/18/2021 | 03:58:50 PM | BUY | 100 | $ 1.58 | $ 158 | 300,100 | |
| [18] | Constantin, Edward | Trade | 10/18/2021 | 03:58:54 PM | BUY | 10 | $ 1.57 | $ 16 | 300,110 | |
| [19] | Constantin, Edward | Trade | 10/18/2021 | 03:59:04 PM | BUY | 43,361 | $ 1.58 | $ 68,640 | 343,471 | |
| [20] | Constantin, Edward | Trade | 10/18/2021 | 03:59:06 PM | BUY | 1,000 | $ 1.60 | $ 1,602 | 344,471 | |
| [21] | Constantin, Edward | Trade | 10/18/2021 | 03:59:10 PM | BUY | 1,005 | $ 1.60 | $ 1,610 | 345,476 | |
| [22] | Constantin, Edward | Trade | 10/18/2021 | 03:59:12 PM | BUY | 2,200 | $ 1.60 | $ 3,527 | 347,676 | |
| [23] | Constantin, Edward | Trade | 10/18/2021 | 03:59:16 PM | BUY | 500 | $ 1.60 | $ 800 | 348,176 | |
| [24] | Constantin, Edward | Trade | 10/18/2021 | 03:59:17 PM | BUY | 151,824 | $ 1.64 | $ 249,103 | 500,000 | |
| [25] | Constantin, Edward | Trade | 10/18/2021 | 03:59:38 PM | BUY | 18,163 | $ 1.63 | $ 29,606 | 518,163 | |
| [26] | Constantin, Edward | Trade | 10/18/2021 | 03:59:44 PM | BUY | 100 | $ 1.63 | $ 163 | 518,263 | |
| [27] | Constantin, Edward | Trade | 10/18/2021 | 03:59:50 PM | BUY | 1,592 | $ 1.63 | $ 2,595 | 519,855 | |
| [28] | Constantin, Edward | Trade | 10/18/2021 | 03:59:56 PM | BUY | 3,700 | $ 1.63 | $ 6,031 | 523,555 | |
| [29] | Constantin, Edward | Trade | 10/18/2021 | 03:59:57 PM | BUY | 27,355 | $ 1.63 | $ 44,589 | 550,910 | |
| [30] | Constantin, Edward | Trade | 10/18/2021 | 04:00:43 PM | BUY | 11,178 | $ 1.62 | $ 18,108 | 562,088 | |
| [31] | Constantin, Edward | Trade | 10/18/2021 | 04:27:35 PM | BUY | 18,507 | $ 1.65 | $ 30,537 | 580,595 | |
| [32] | Constantin, Edward | Trade | 10/18/2021 | 04:47:51 PM | BUY | 14,800 | $ 1.67 | $ 24,716 | 595,395 | |
| [33] | Constantin, Edward | Trade | 10/18/2021 | 04:47:56 PM | BUY | 157 | $ 1.67 | $ 262 | 595,552 | |
| [34] | Constantin, Edward | Trade | 10/18/2021 | 04:51:56 PM | BUY | 1,800 | $ 1.69 | $ 3,042 | 597,352 | |
| [35] | Constantin, Edward | Trade | 10/18/2021 | 04:52:08 PM | BUY | 20 | $ 1.69 | $ 34 | 597,372 | |
| [36] | Constantin, Edward | Trade | 10/18/2021 | 04:52:17 PM | BUY | 1,000 | $ 1.69 | $ 1,690 | 598,372 | |
| [37] | Constantin, Edward | Trade | 10/18/2021 | 04:52:40 PM | BUY | 777 | $ 1.69 | $ 1,313 | 599,149 | |
| [38] | Constantin, Edward | Trade | 10/18/2021 | 04:52:47 PM | BUY | 1,900 | $ 1.69 | $ 3,211 | 601,049 | |
| [39] | Constantin, Edward | Trade | 10/18/2021 | 04:52:58 PM | BUY | 75 | $ 1.69 | $ 127 | 601,124 | |
| [40] | Constantin, Edward | Trade | 10/18/2021 | 04:53:12 PM | BUY | 100 | $ 1.69 | $ 169 | 601,224 | |
| [41] | Constantin, Edward | Trade | 10/18/2021 | 04:53:26 PM | BUY | 9,200 | $ 1.69 | $ 15,548 | 610,424 | |
| [42] | Constantin, Edward | Trade | 10/18/2021 | 04:53:30 PM | BUY | 103 | $ 1.69 | $ 174 | 610,527 | |
| [43] | Constantin, Edward | Trade | 10/18/2021 | 04:53:31 PM | BUY | 1,400 | $ 1.69 | $ 2,366 | 611,927 | |
| [44] | Constantin, Edward | Trade | 10/18/2021 | 04:54:10 PM | BUY | 7,600 | $ 1.70 | $ 12,902 | 619,527 | |
| [45] | Constantin, Edward | Trade | 10/18/2021 | 04:54:11 PM | BUY | 200 | $ 1.69 | $ 338 | 619,727 | |
| [46] | Constantin, Edward | Trade | 10/18/2021 | 04:54:14 PM | BUY | 19,490 | $ 1.70 | $ 33,133 | 639,217 | |
| [47] | Constantin, Edward | Trade | 10/18/2021 | 04:54:27 PM | BUY | 16,551 | $ 1.70 | $ 28,137 | 655,768 | |
| [48] | Constantin, Edward | Trade | 10/18/2021 | 04:54:32 PM | BUY | 6,359 | $ 1.70 | $ 10,810 | 662,127 | |
| [49] | Constantin, Edward | Trade | 10/18/2021 | 04:56:12 PM | BUY | 289 | $ 1.70 | $ 491 | 662,416 | |
| [50] | Constantin, Edward | Trade | 10/18/2021 | 04:57:07 PM | BUY | 19,800 | $ 1.73 | $ 34,254 | 682,216 | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Constantin, Edward | Trade | 10/18/2021 | 06:30:23 PM | BUY | 7,428 | $ 1.76 | $ 13,073 | 689,644 | |
| [52] | Constantin, Edward | Trade | 10/18/2021 | 06:35:32 PM | BUY | 8,335 | $ 1.76 | $ 14,670 | 697,979 | |
| [53] | Constantin, Edward | Trade | 10/18/2021 | 06:35:38 PM | BUY | 2,000 | $ 1.76 | $ 3,520 | 699,979 | |
| [54] | Constantin, Edward | Trade | 10/18/2021 | 06:35:40 PM | BUY | 500 | $ 1.76 | $ 880 | 700,479 | |
| [55] | Constantin, Edward | Trade | 10/18/2021 | 06:52:16 PM | BUY | 17,672 | $ 1.76 | $ 31,103 | 718,151 | |
| [56] | Constantin, Edward | Trade | 10/18/2021 | 06:57:16 PM | BUY | 2,249 | $ 1.76 | $ 3,958 | 720,400 | |
| [57] | Constantin, Edward | Trade | 10/18/2021 | 07:01:55 PM | BUY | 1,379 | $ 1.78 | $ 2,455 | 721,779 | |
| [58] | Constantin, Edward | Trade | 10/18/2021 | 07:05:12 PM | BUY | 300 | $ 1.78 | $ 534 | 722,079 | |
| [59] | Constantin, Edward | Trade | 10/18/2021 | 07:13:54 PM | BUY | 270 | $ 1.78 | $ 481 | 722,349 | |
| [60] | Constantin, Edward | Trade | 10/18/2021 | 07:14:20 PM | BUY | 1,500 | $ 1.78 | $ 2,670 | 723,849 | |
| [61] | Constantin, Edward | Trade | 10/18/2021 | 07:14:32 PM | BUY | 100 | $ 1.78 | $ 178 | 723,949 | |
| [62] | Constantin, Edward | Trade | 10/18/2021 | 07:20:46 PM | BUY | 1,000 | $ 1.78 | $ 1,780 | 724,949 | |
| [63] | Constantin, Edward | Trade | 10/18/2021 | 07:27:29 PM | BUY | 2,000 | $ 1.78 | $ 3,560 | 726,949 | |
| [64] | Constantin, Edward | Trade | 10/18/2021 | 07:27:45 PM | BUY | 18,502 | $ 1.79 | $ 33,119 | 745,451 | |
| [65] | Constantin, Edward | Trade | 10/18/2021 | 07:27:53 PM | BUY | 22,881 | $ 1.79 | $ 40,957 | 768,332 | |
| [66] | Constantin, Edward | Trade | 10/18/2021 | 07:44:12 PM | BUY | 3,000 | $ 1.79 | $ 5,370 | 771,332 | |
| [67] | Constantin, Edward | Trade | 10/18/2021 | 07:44:26 PM | BUY | 450 | $ 1.79 | $ 806 | 771,782 | |
| [68] | Constantin, Edward | Trade | 10/18/2021 | 07:49:36 PM | BUY | 1,978 | $ 1.79 | $ 3,541 | 773,760 | |
| [69] | Constantin, Edward | Trade | 10/18/2021 | 07:51:34 PM | BUY | 3 | $ 1.79 | $ 5 | 773,763 | |
| [70] | Constantin, Edward | Trade | 10/18/2021 | 07:51:36 PM | BUY | 1,600 | $ 1.79 | $ 2,864 | 775,363 | |
| [71] | Constantin, Edward | Trade | 10/18/2021 | 07:52:14 PM | BUY | 1,586 | $ 1.79 | $ 2,839 | 776,949 | |
| [72] | Constantin, Edward | Trade | 10/18/2021 | 07:58:45 PM | BUY | 30 | $ 1.78 | $ 53 | 776,979 | |
| [73] | Constantin, Edward | Trade | 10/18/2021 | 07:59:35 PM | BUY | 3,370 | $ 1.78 | $ 5,999 | 780,349 | |
| [74] | Constantin, Edward | Trade | 10/18/2021 | 07:59:54 PM | BUY | 95 | $ 1.78 | $ 169 | 780,444 | |
| [75] | Constantin, Edward | Trade | 10/18/2021 | 07:59:59 PM | BUY | 934 | $ 1.78 | $ 1,663 | 781,378 | |
| [76] | Constantin, Edward | Trade | 10/19/2021 | 03:29:23 PM | SELL | (50,000) | $ 2.62 | $ (130,884) | 731,378 | $ 56,120 |
| [77] | Constantin, Edward | Trade | 10/19/2021 | 03:29:35 PM | SELL | (50,000) | $ 2.60 | $ (129,881) | 681,378 | $ 54,075 |
| [78] | Constantin, Edward | Trade | 10/19/2021 | 03:30:04 PM | SELL | (50,000) | $ 2.58 | $ (129,006) | 631,378 | $ 50,064 |
| [79] | Constantin, Edward | Trade | 10/19/2021 | 03:30:11 PM | SELL | (50,000) | $ 2.56 | $ (128,185) | 581,378 | $ 47,148 |
| [80] | Constantin, Edward | Trade | 10/19/2021 | 03:30:26 PM | SELL | (50,000) | $ 2.56 | $ (128,049) | 531,378 | $ 44,017 |
| [81] | Constantin, Edward | Trade | 10/19/2021 | 03:30:45 PM | SELL | (50,000) | $ 2.56 | $ (128,001) | 481,378 | $ 43,969 |
| [82] | Constantin, Edward | Trade | 10/19/2021 | 03:31:00 PM | SELL | (50,000) | $ 2.55 | $ (127,720) | 431,378 | $ 48,374 |
| [83] | Constantin, Edward | Trade | 10/19/2021 | 03:31:24 PM | SELL | (50,000) | $ 2.54 | $ (126,776) | 381,378 | $ 44,740 |
| [84] | Constantin, Edward | Trade | 10/19/2021 | 03:31:37 PM | SELL | (50,000) | $ 2.53 | $ (126,637) | 331,378 | $ 44,601 |
| [85] | Constantin, Edward | Trade | 10/19/2021 | 03:31:49 PM | SELL | (50,000) | $ 2.52 | $ (125,898) | 281,378 | $ 43,861 |
| [86] | Constantin, Edward | Trade | 10/19/2021 | 03:32:04 PM | SELL | (786) | $ 2.51 | $ (1,973) | 280,592 | $ 692 |
| [87] | Constantin, Edward | Trade | 10/19/2021 | 03:32:06 PM | SELL | (1,100) | $ 2.52 | $ (2,772) | 279,492 | $ 979 |
| [88] | Constantin, Edward | Trade | 10/19/2021 | 03:32:07 PM | SELL | (12,800) | $ 2.51 | $ (32,128) | 266,692 | $ 11,264 |
| [89] | Constantin, Edward | Trade | 10/19/2021 | 03:32:08 PM | SELL | (5,210) | $ 2.51 | $ (13,078) | 261,482 | $ 4,585 |
| [90] | Constantin, Edward | Trade | 10/19/2021 | 03:32:10 PM | SELL | (4,000) | $ 2.51 | $ (10,040) | 257,482 | $ 3,520 |
| [91] | Constantin, Edward | Trade | 10/19/2021 | 03:32:11 PM | SELL | (13,000) | $ 2.51 | $ (32,572) | 244,482 | $ 11,382 |
| [92] | Constantin, Edward | Trade | 10/19/2021 | 03:32:12 PM | SELL | (6,000) | $ 2.49 | $ (14,940) | 238,482 | $ 5,160 |
| [93] | Constantin, Edward | Trade | 10/19/2021 | 03:32:13 PM | SELL | (2,400) | $ 2.49 | $ (5,984) | 236,082 | $ 2,072 |
| [94] | Constantin, Edward | Trade | 10/19/2021 | 03:32:14 PM | SELL | (6,250) | $ 2.50 | $ (15,647) | 229,832 | $ 5,466 |
| [95] | Constantin, Edward | Trade | 10/19/2021 | 03:32:15 PM | SELL | (28,454) | $ 2.50 | $ (71,135) | 201,378 | $ 24,502 |
| [96] | Constantin, Edward | Trade | 10/19/2021 | 03:34:11 PM | SELL | (1,300) | $ 2.52 | $ (3,276) | 200,078 | $ 1,117 |
| [97] | Constantin, Edward | Trade | 10/19/2021 | 03:34:13 PM | SELL | (1,400) | $ 2.53 | $ (3,535) | 198,678 | $ 1,197 |
| [98] | Constantin, Edward | Trade | 10/19/2021 | 03:34:15 PM | SELL | (2,400) | $ 2.52 | $ (6,048) | 196,278 | $ 2,040 |
| [99] | Constantin, Edward | Trade | 10/19/2021 | 03:34:16 PM | SELL | (600) | $ 2.53 | $ (1,518) | 195,678 | $ 516 |
| [100] | Constantin, Edward | Trade | 10/19/2021 | 03:34:17 PM | SELL | (10,000) | $ 2.53 | $ (25,250) | 185,678 | $ 8,547 |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Constantin, Edward | Trade | 10/19/2021 | 03:34:18 PM | SELL | (7,700) | $ 2.52 | $ (19,404) | 177,978 | $ 6,391 |
| [102] | Constantin, Edward | Trade | 10/19/2021 | 03:34:19 PM | SELL | (3,479) | $ 2.52 | $ (8,766) | 174,499 | $ 2,886 |
| [103] | Constantin, Edward | Trade | 10/19/2021 | 03:34:20 PM | SELL | (50,002) | $ 2.51 | $ (125,506) | 124,497 | $ 40,555 |
| [104] | Constantin, Edward | Trade | 10/19/2021 | 03:34:22 PM | SELL | (11,341) | $ 2.51 | $ (28,466) | 113,156 | $ 9,012 |
| [105] | Constantin, Edward | Trade | 10/19/2021 | 03:34:23 PM | SELL | (11,778) | $ 2.51 | $ (29,563) | 101,378 | $ 9,187 |
| [106] | Constantin, Edward | Trade | 10/19/2021 | 03:38:50 PM | SELL | (4,060) | $ 2.50 | $ (10,150) | 97,318 | $ 3,071 |
| [107] | Constantin, Edward | Trade | 10/19/2021 | 03:38:51 PM | SELL | (5,950) | $ 2.48 | $ (14,758) | 91,368 | $ 4,286 |
| [108] | Constantin, Edward | Trade | 10/19/2021 | 03:38:52 PM | SELL | (6,900) | $ 2.47 | $ (17,039) | 84,468 | $ 4,895 |
| [109] | Constantin, Edward | Trade | 10/19/2021 | 03:38:53 PM | SELL | (2,476) | $ 2.46 | $ (6,095) | 81,992 | $ 1,737 |
| [110] | Constantin, Edward | Trade | 10/19/2021 | 03:38:54 PM | SELL | (1,805) | $ 2.47 | $ (4,465) | 80,187 | $ 1,288 |
| [111] | Constantin, Edward | Trade | 10/19/2021 | 03:38:55 PM | SELL | (36,581) | $ 2.46 | $ (89,991) | 43,606 | $ 25,153 |
| [112] | Constantin, Edward | Trade | 10/19/2021 | 03:38:56 PM | SELL | (31,220) | $ 2.45 | $ (76,540) | 12,386 | $ 20,656 |
| [113] | Constantin, Edward | Trade | 10/19/2021 | 03:38:57 PM | SELL | (250) | $ 2.46 | $ (614) | 12,136 | $ 166 |
| [114] | Constantin, Edward | Trade | 10/19/2021 | 03:38:58 PM | SELL | (12,136) | $ 2.44 | $ (29,612) | - | $ 7,933 |

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale price equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are no allegedly false Twitter or Discord posts by Edward Constantin.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Trade | 10/13/2021 | 09:46:00 AM | BUY | 35,000 | $ 1.35 | $ 47,310 | 35,000 | |
| [2] | Cooperman, Tom | Trade | 10/13/2021 | 09:47:00 AM | SELL | (35,000) | $ 1.40 | $ (49,010) | - | $ 1,701 |
| [3] | Cooperman, Tom | Phone | 10/19/2021 | 12:31:43 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Boys I have an after lunch play if you all are down | | | | | |
| [4] | Cooperman, Tom | Trade | 10/19/2021 | 12:35:00 PM | BUY | 25,000 | $ 2.33 | $ 58,242 | 25,000 | |
| [5] | Cooperman, Tom | Phone | 10/19/2021 | 12:41:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yesssas | | | | | |
| [6] | Cooperman, Tom | Phone | 10/19/2021 | 12:41:16 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Please | | | | | |
| [7] | Cooperman, Tom | Phone | 10/19/2021 | 12:44:27 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Which one | | | | | |
| [8] | Cooperman, Tom | Phone | 10/19/2021 | 12:44:31 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>JZXN? | | | | | |
| [9] | Cooperman, Tom | Phone | 10/19/2021 | 12:45:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Nah I am scaling into Kavl | | | | | |
| [10] | Cooperman, Tom | Phone | 10/19/2021 | 12:46:01 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I am gonna go to twitter with it | | | | | |
| [11] | Cooperman, Tom | Phone | 10/19/2021 | 12:46:07 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I want nhod | | | | | |
| [12] | Cooperman, Tom | Phone | 10/19/2021 | 12:46:50 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I'll play again | | | | | |
| [13] | Cooperman, Tom | Phone | 10/19/2021 | 12:47:07 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Let me know when u got a fill | | | | | |
| [14] | Cooperman, Tom | Phone | 10/19/2021 | 12:47:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I'm in | | | | | |
| [15] | Cooperman, Tom | Phone | 10/19/2021 | 12:47:21 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll take lead and then u boys can follow strategically | | | | | |
| [16] | Cooperman, Tom | Phone | 10/19/2021 | 12:58:00 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll slap it with next leg push in a sec | | | | | |
| [17] | Cooperman, Tom | Trade | 10/19/2021 | 01:01:00 PM | SELL | (10,000) | $ 2.47 | $ (24,700) | 15,000 | $ 1,403 |
| [18] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:01:10 PM | added this salight pull back on KAVL with you <@!459446902715318285> lets get NHOD you still need that STARBUCKS | | | | | |
| [19] | Cooperman, Tom | Trade | 10/19/2021 | 01:02:00 PM | SELL | (15,000) | $ 2.47 | $ (37,104) | - | $ 2,159 |
| [20] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:04:21 PM | nice 2.50 break there on KAVL | | | | | |
| [21] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:04:53 PM | boom NHOD KAVL | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [22] | Cooperman, Tom | Phone | 10/19/2021 | 01:05:26 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>New highs bros! Fuck yes | | | | | |
| [23] | Cooperman, Tom | Phone | 10/19/2021 | 01:05:36 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>yaaalllaaaaa | | | | | |
| [24] | Cooperman, Tom | Phone | 10/19/2021 | 01:06:21 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>You make a little there ultra?? | | | | | |
| [25] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:09:12 PM | whoa whoa so what i gotta send 500 for KAVL ? what if later in the day PROG hits VWAP ? | | | | | |
| [26] | Cooperman, Tom | Phone | 10/19/2021 | 01:24:24 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I am adding kavl back for another nhod | | | | | |
| [27] | Cooperman, Tom | Phone | 10/19/2021 | 01:27:59 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Up nicely yes thank you 🙏 | | | | | |
| [28] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:40:29 PM | SICK KAVL | | | | | |
| [29] | Cooperman, Tom | Discord Post | 10/19/2021 | 01:40:46 PM | isnt a KAVL when your calf and ankle look like they are one ? | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There is one allegedly false Twitter or Discord post by Tom Cooperman. There are an additional 23 Twitter or Discord posts, text messages, or direct messages that reference ticker KAVL by Tom Cooperman or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)
Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Trade | 10/13/2021 | 09:45:07 AM | BUY | 20,000 | $ 1.34 | $ 26,799 | 20,000 | |
| [2] | Deel, Gary | Trade | 10/13/2021 | 09:45:08 AM | BUY | 20,000 | $ 1.35 | $ 26,972 | 40,000 | |
| [3] | Deel, Gary | Trade | 10/13/2021 | 09:45:11 AM | BUY | 20,000 | $ 1.35 | $ 27,000 | 60,000 | |
| [4] | Deel, Gary | Trade | 10/13/2021 | 09:46:57 AM | SELL | (20,000) | $ 1.40 | $ (28,017) | 40,000 | $ 1,218 |
| [5] | Deel, Gary | Trade | 10/13/2021 | 09:46:58 AM | SELL | (10,000) | $ 1.40 | $ (14,017) | 30,000 | $ 531 |
| [6] | Deel, Gary | Trade | 10/13/2021 | 09:46:59 AM | SELL | (10,000) | $ 1.40 | $ (14,017) | 20,000 | $ 531 |
| [7] | Deel, Gary | Trade | 10/13/2021 | 09:47:00 AM | SELL | (10,000) | $ 1.40 | $ (14,017) | 10,000 | $ 517 |
| [8] | Deel, Gary | Trade | 10/13/2021 | 09:47:01 AM | SELL | (10,000) | $ 1.40 | $ (14,000) | - | $ 500 |
| [9] | Deel, Gary | Trade | 10/19/2021 | 12:30:59 PM | BUY | 10,000 | $ 2.31 | $ 23,100 | 10,000 | |
| [10] | Deel, Gary | Trade | 10/19/2021 | 12:31:00 PM | BUY | 10,000 | $ 2.31 | $ 23,100 | 20,000 | |
| [11] | Deel, Gary | Trade | 10/19/2021 | 12:31:03 PM | BUY | 10,000 | $ 2.32 | $ 23,212 | 30,000 | |
| [12] | Deel, Gary | Trade | 10/19/2021 | 12:31:04 PM | BUY | 10,000 | $ 2.33 | $ 23,300 | 40,000 | |
| [13] | Deel, Gary | Trade | 10/19/2021 | 12:31:06 PM | BUY | 10,000 | $ 2.33 | $ 23,300 | 50,000 | |
| [14] | Deel, Gary | Trade | 10/19/2021 | 12:31:08 PM | BUY | 10,000 | $ 2.34 | $ 23,365 | 60,000 | |
| [15] | Deel, Gary | Trade | 10/19/2021 | 12:31:10 PM | BUY | 10,000 | $ 2.33 | $ 23,300 | 70,000 | |
| [16] | Deel, Gary | Phone | 10/19/2021 | 12:31:43 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Boys I have an after lunch play if you all are down | | | | 70,000 | |
| [17] | Deel, Gary | Trade | 10/19/2021 | 12:31:53 PM | BUY | 800 | $ 2.29 | $ 1,832 | 70,800 | |
| [18] | Deel, Gary | Trade | 10/19/2021 | 12:31:56 PM | BUY | 400 | $ 2.29 | $ 916 | 71,200 | |
| [19] | Deel, Gary | Trade | 10/19/2021 | 12:31:58 PM | BUY | 25 | $ 2.29 | $ 57 | 71,225 | |
| [20] | Deel, Gary | Trade | 10/19/2021 | 12:32:09 PM | BUY | 1,000 | $ 2.29 | $ 2,290 | 72,225 | |
| [21] | Deel, Gary | Trade | 10/19/2021 | 12:32:11 PM | BUY | 18 | $ 2.29 | $ 41 | 72,243 | |
| [22] | Deel, Gary | Trade | 10/19/2021 | 12:32:12 PM | BUY | 7,757 | $ 2.29 | $ 17,761 | 80,000 | |
| [23] | Deel, Gary | Trade | 10/19/2021 | 12:38:17 PM | SELL | (5,000) | $ 2.41 | $ (12,051) | 75,000 | $ 501 |
| [24] | Deel, Gary | Trade | 10/19/2021 | 12:38:20 PM | SELL | (5,000) | $ 2.40 | $ (12,001) | 70,000 | $ 451 |
| [25] | Deel, Gary | Trade | 10/19/2021 | 12:38:37 PM | SELL | (5,000) | $ 2.38 | $ (11,902) | 65,000 | $ 352 |
| [26] | Deel, Gary | Trade | 10/19/2021 | 12:39:58 PM | SELL | (5,000) | $ 2.40 | $ (12,001) | 60,000 | $ 451 |
| [27] | Deel, Gary | Trade | 10/19/2021 | 12:41:06 PM | SELL | (5,000) | $ 2.40 | $ (12,002) | 55,000 | $ 396 |
| [28] | Deel, Gary | Trade | 10/19/2021 | 12:41:07 PM | SELL | (5,000) | $ 2.40 | $ (12,001) | 50,000 | $ 394 |
| [29] | Deel, Gary | Trade | 10/19/2021 | 12:41:12 PM | SELL | (5,000) | $ 2.39 | $ (11,951) | 45,000 | $ 301 |
| [30] | Deel, Gary | Phone | 10/19/2021 | 12:41:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yesssas | | | | | |
| [31] | Deel, Gary | Phone | 10/19/2021 | 12:41:16 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Please | | | | | |
| [32] | Deel, Gary | Phone | 10/19/2021 | 12:44:27 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Which one | | | | | |
| [33] | Deel, Gary | Phone | 10/19/2021 | 12:44:31 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>JZXN? | | | | | |
| [34] | Deel, Gary | Phone | 10/19/2021 | 12:45:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Nah I am scaling into Kavl | | | | | |
| [35] | Deel, Gary | Trade | 10/19/2021 | 12:45:37 PM | BUY | 5,000 | $ 2.34 | $ 11,720 | 50,000 | |
| [36] | Deel, Gary | Trade | 10/19/2021 | 12:45:38 PM | BUY | 5,000 | $ 2.35 | $ 11,749 | 55,000 | |
| [37] | Deel, Gary | Trade | 10/19/2021 | 12:45:39 PM | BUY | 5,000 | $ 2.36 | $ 11,800 | 60,000 | |
| [38] | Deel, Gary | Trade | 10/19/2021 | 12:45:42 PM | BUY | 5,000 | $ 2.36 | $ 11,799 | 65,000 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [39] | Deel, Gary | Phone | 10/19/2021 | 12:46:01 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I am gonna go to twitter with it | | | | | |
| [40] | Deel, Gary | Phone | 10/19/2021 | 12:46:07 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I want nhod | | | | | |
| [41] | Deel, Gary | Trade | 10/19/2021 | 12:46:45 PM | BUY | 5,000 | $ 2.37 | $ 11,850 | 70,000 | |
| [42] | Deel, Gary | Phone | 10/19/2021 | 12:46:50 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323, Cooperman (+13108662902)<br>I'll play again | | | | | |
| [43] | Deel, Gary | Phone | 10/19/2021 | 12:47:07 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Let me know when u got a fill | | | | | |
| [44] | Deel, Gary | Phone | 10/19/2021 | 12:47:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323, Cooperman (+13108662902)<br>I'm in | | | | | |
| [45] | Deel, Gary | Phone | 10/19/2021 | 12:47:21 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll take lead and then u boys can follow strategically | | | | | |
| [46] | Deel, Gary | Twitter Post | 10/19/2021 | 12:50:01 PM | $KAVL I added shares here for an end of day squeeze. Most volume all day and nice trend. Want nhod first and then looking for 3+ before close. Price action in market looking like yesterday for a run into the bell. | | | | | |
| [47] | Deel, Gary | Discord Post | 10/19/2021 | 12:50:06 PM | $KAVL I added shares here for an end of day squeeze. Most volume all day and nice trend. Want nhod first and then looking for 3+ before close. Price action in market looking like yesterday for a run into the bell. | | | | | |
| [48] | Deel, Gary | Trade | 10/19/2021 | 12:50:15 PM | SELL | (100) | $ 2.43 | $ (243) | 69,900 | $ 10 |
| [49] | Deel, Gary | Trade | 10/19/2021 | 12:50:20 PM | SELL | (4,900) | $ 2.43 | $ (11,907) | 65,000 | $ 490 |
| [50] | Deel, Gary | Trade | 10/19/2021 | 12:50:32 PM | SELL | (5,000) | $ 2.43 | $ (12,151) | 60,000 | $ 500 |
| [51] | Deel, Gary | Trade | 10/19/2021 | 12:50:43 PM | SELL | (5,000) | $ 2.44 | $ (12,201) | 55,000 | $ 552 |
| [52] | Deel, Gary | Trade | 10/19/2021 | 12:51:18 PM | SELL | (5,000) | $ 2.44 | $ (12,201) | 50,000 | $ 518 |
| [53] | Deel, Gary | Trade | 10/19/2021 | 12:51:25 PM | SELL | (5,000) | $ 2.44 | $ (12,203) | 45,000 | $ 520 |
| [54] | Deel, Gary | Trade | 10/19/2021 | 12:52:08 PM | SELL | (3,228) | $ 2.45 | $ (7,909) | 41,772 | $ 388 |
| [55] | Deel, Gary | Trade | 10/19/2021 | 12:52:09 PM | SELL | (963) | $ 2.45 | $ (2,359) | 40,809 | $ 116 |
| [56] | Deel, Gary | Trade | 10/19/2021 | 12:52:10 PM | SELL | (809) | $ 2.45 | $ (1,982) | 40,000 | $ 97 |
| [57] | Deel, Gary | Trade | 10/19/2021 | 12:52:39 PM | SELL | (5,000) | $ 2.46 | $ (12,301) | 35,000 | $ 651 |
| [58] | Deel, Gary | Trade | 10/19/2021 | 12:53:23 PM | SELL | (856) | $ 2.45 | $ (2,097) | 34,144 | $ 137 |
| [59] | Deel, Gary | Trade | 10/19/2021 | 12:53:25 PM | SELL | (4,144) | $ 2.45 | $ (10,153) | 30,000 | $ 664 |
| [60] | Deel, Gary | Trade | 10/19/2021 | 12:55:10 PM | SELL | (4,800) | $ 2.47 | $ (11,858) | 25,200 | $ 868 |
| [61] | Deel, Gary | Trade | 10/19/2021 | 12:55:12 PM | SELL | (100) | $ 2.47 | $ (247) | 25,100 | $ 18 |
| [62] | Deel, Gary | Trade | 10/19/2021 | 12:55:13 PM | SELL | (100) | $ 2.47 | $ (247) | 25,000 | $ 18 |
| [63] | Deel, Gary | Phone | 10/19/2021 | 12:58:00 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll slap it with next leg push in a sec | | | | | |
| [64] | Deel, Gary | Trade | 10/19/2021 | 12:58:28 PM | BUY | 10,000 | $ 2.43 | $ 24,266 | 35,000 | |
| [65] | Deel, Gary | Trade | 10/19/2021 | 12:58:36 PM | BUY | 10,000 | $ 2.43 | $ 24,350 | 45,000 | |
| [66] | Deel, Gary | Trade | 10/19/2021 | 12:58:45 PM | BUY | 10,000 | $ 2.45 | $ 24,478 | 55,000 | |
| [67] | Deel, Gary | Trade | 10/19/2021 | 01:01:40 PM | SELL | (5,000) | $ 2.48 | $ (12,403) | 50,000 | $ 682 |
| [68] | Deel, Gary | Twitter Post | 10/19/2021 | 01:02:05 PM | $KAVL testing 2.50 now let's break this and get new highs and climb | | | | | |
| [69] | Deel, Gary | Trade | 10/19/2021 | 01:02:30 PM | SELL | (5,000) | $ 2.48 | $ (12,401) | 45,000 | $ 652 |
| [70] | Deel, Gary | Trade | 10/19/2021 | 01:03:12 PM | SELL | (5,000) | $ 2.49 | $ (12,452) | 40,000 | $ 653 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [71] | Deel, Gary | Trade | 10/19/2021 | 01:03:15 PM | SELL | (1,887) | $ 2.50 | $ (4,718) | 38,113 | $ 265 |
| [72] | Deel, Gary | Trade | 10/19/2021 | 01:03:16 PM | SELL | (250) | $ 2.50 | $ (625) | 37,863 | $ 35 |
| [73] | Deel, Gary | Trade | 10/19/2021 | 01:03:17 PM | SELL | (2,863) | $ 2.50 | $ (7,158) | 35,000 | $ 402 |
| [74] | Deel, Gary | Trade | 10/19/2021 | 01:03:27 PM | SELL | (5,000) | $ 2.50 | $ (12,500) | 30,000 | $ 650 |
| [75] | Deel, Gary | Trade | 10/19/2021 | 01:03:46 PM | SELL | (5,000) | $ 2.50 | $ (12,502) | 25,000 | $ 369 |
| [76] | Deel, Gary | Trade | 10/19/2021 | 01:03:51 PM | SELL | (5,000) | $ 2.52 | $ (12,602) | 20,000 | $ 469 |
| [77] | Deel, Gary | Trade | 10/19/2021 | 01:03:57 PM | SELL | (5,000) | $ 2.51 | $ (12,551) | 15,000 | $ 376 |
| [78] | Deel, Gary | Trade | 10/19/2021 | 01:04:09 PM | SELL | (5,000) | $ 2.53 | $ (12,650) | 10,000 | $ 475 |
| [79] | Deel, Gary | Trade | 10/19/2021 | 01:04:17 PM | SELL | (5,000) | $ 2.52 | $ (12,601) | 5,000 | $ 361 |
| [80] | Deel, Gary | Trade | 10/19/2021 | 01:04:23 PM | SELL | (5,000) | $ 2.52 | $ (12,600) | - | $ 361 |
| [81] | Deel, Gary | Phone | 10/19/2021 | 01:05:26 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) New highs bros! Fuck yes | | | | | |
| [82] | Deel, Gary | Phone | 10/19/2021 | 01:05:36 PM | From: Cooperman (+13108662902) To: Deel (+12764550323), Rybarczyk (+17575131000) yaaalllaaaaa | | | | | |
| [83] | Deel, Gary | Phone | 10/19/2021 | 01:06:21 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) You make a little there ultra?? | | | | | |
| [84] | Deel, Gary | Trade | 10/19/2021 | 01:17:54 PM | BUY | 10,000 | $ 2.55 | $ 25,541 | 10,000 | |
| [85] | Deel, Gary | Trade | 10/19/2021 | 01:17:56 PM | BUY | 10,000 | $ 2.56 | $ 25,600 | 20,000 | |
| [86] | Deel, Gary | Trade | 10/19/2021 | 01:21:11 PM | BUY | 10,000 | $ 2.49 | $ 24,850 | 30,000 | |
| [87] | Deel, Gary | Trade | 10/19/2021 | 01:21:13 PM | BUY | 10,000 | $ 2.49 | $ 24,897 | 40,000 | |
| [88] | Deel, Gary | Trade | 10/19/2021 | 01:22:01 PM | BUY | 5,000 | $ 2.47 | $ 12,348 | 45,000 | |
| [89] | Deel, Gary | Trade | 10/19/2021 | 01:22:04 PM | BUY | 5,000 | $ 2.47 | $ 12,350 | 50,000 | |
| [90] | Deel, Gary | Phone | 10/19/2021 | 01:24:24 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) I am adding kavl back for another nhod | | | | | |
| [91] | Deel, Gary | Trade | 10/19/2021 | 01:26:06 PM | SELL | (992) | $ 2.51 | $ (2,490) | 49,008 | $ (44) |
| [92] | Deel, Gary | Trade | 10/19/2021 | 01:26:08 PM | SELL | (300) | $ 2.51 | $ (753) | 48,708 | $ (13) |
| [93] | Deel, Gary | Trade | 10/19/2021 | 01:26:17 PM | SELL | (2,096) | $ 2.51 | $ (5,261) | 46,612 | $ (93) |
| [94] | Deel, Gary | Trade | 10/19/2021 | 01:26:18 PM | SELL | (1,612) | $ 2.51 | $ (4,046) | 45,000 | $ (71) |
| [95] | Deel, Gary | Twitter Post | 10/19/2021 | 01:26:49 PM | $KAVL and this is the dip area for those who missed earlier. I added some more too once I saw it hold 2.50 level. Let's get another nhod | | | | | |
| [96] | Deel, Gary | Discord Post | 10/19/2021 | 01:26:54 PM | $KAVL and this is the dip area for those who missed earlier. I added some more too once I saw it hold 2.50 level. Let's get another nhod | | | | | |
| [97] | Deel, Gary | Trade | 10/19/2021 | 01:26:56 PM | SELL | (5,000) | $ 2.54 | $ (12,702) | 40,000 | $ (69) |
| [98] | Deel, Gary | Trade | 10/19/2021 | 01:26:58 PM | SELL | (5,000) | $ 2.55 | $ (12,759) | 35,000 | $ (41) |
| [99] | Deel, Gary | Trade | 10/19/2021 | 01:27:12 PM | SELL | (5,000) | $ 2.56 | $ (12,802) | 30,000 | $ 2 |
| [100] | Deel, Gary | Trade | 10/19/2021 | 01:27:13 PM | SELL | (5,000) | $ 2.56 | $ (12,801) | 25,000 | $ 376 |
| [101] | Deel, Gary | Trade | 10/19/2021 | 01:27:29 PM | SELL | (5,000) | $ 2.55 | $ (12,751) | 20,000 | $ 326 |
| [102] | Deel, Gary | Trade | 10/19/2021 | 01:27:40 PM | SELL | (5,000) | $ 2.56 | $ (12,810) | 15,000 | $ 362 |
| [103] | Deel, Gary | Trade | 10/19/2021 | 01:27:42 PM | SELL | (4,201) | $ 2.56 | $ (10,755) | 10,799 | $ 296 |
| [104] | Deel, Gary | Trade | 10/19/2021 | 01:27:44 PM | SELL | (799) | $ 2.56 | $ (2,045) | 10,000 | $ 56 |
| [105] | Deel, Gary | Trade | 10/19/2021 | 01:27:53 PM | SELL | (5,000) | $ 2.55 | $ (12,759) | 5,000 | $ 411 |
| [106] | Deel, Gary | Trade | 10/19/2021 | 01:27:56 PM | SELL | (5,000) | $ 2.55 | $ (12,750) | - | $ 401 |
| [107] | Deel, Gary | Phone | 10/19/2021 | 01:27:59 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Up nicely yes thank you 🙏 | | | | | |
| [108] | Deel, Gary | Discord Post | 10/19/2021 | 01:35:43 PM | KAVL beautiful | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) 🐾#7345)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [109] | Deel, Gary | Twitter Post | 10/19/2021 | 01:36:56 PM | $KAVL testing high of day now 🤭 https://t.co/GF0TbNPk0m | | | | | |
| [110] | Deel, Gary | Discord Post | 10/19/2021 | 01:40:14 PM | KAVL nhod | | | | | |
| [111] | Deel, Gary | Twitter Post | 10/19/2021 | 01:40:47 PM | $KAVL and there is new high of day as promised. Holler at me https://t.co/1bsgtVFzJI | | | | | |
| [112] | Deel, Gary | Twitter Post | 10/19/2021 | 03:12:23 PM | $KAVL at highs! https://t.co/VrGRG7qsyu | | | | | |
| [113] | Deel, Gary | Trade | 10/20/2021 | 09:31:33 AM | BUY | 10,000 | $ 2.05 | $ 20,499 | 10,000 | |
| [114] | Deel, Gary | Trade | 10/20/2021 | 09:31:44 AM | BUY | 10,000 | $ 2.07 | $ 20,694 | 20,000 | |
| [115] | Deel, Gary | Trade | 10/20/2021 | 09:32:14 AM | SELL | (10,000) | $ 2.10 | $ (21,000) | 10,000 | $ 501 |
| [116] | Deel, Gary | Trade | 10/20/2021 | 09:32:16 AM | SELL | (10,000) | $ 2.10 | $ (21,000) | - | $ 306 |

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are a total of 4 allegedly false Twitter or Discord posts by Gary Deel. There are an additional 24 Twitter or Discord posts, text messages, or direct messages that reference ticker KAVL by Gary Deel or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Knight, Daniel | Trade | 10/13/2021 | 09:52:49 AM | BUY | 200 | $ 1.38 | $ 277 | 200 | |
| [2] | Knight, Daniel | Trade | 10/13/2021 | 09:53:24 AM | BUY | 100 | $ 1.38 | $ 138 | 300 | |
| [3] | Knight, Daniel | Trade | 10/13/2021 | 09:58:33 AM | BUY | 50 | $ 1.35 | $ 67 | 350 | |
| [4] | Knight, Daniel | Trade | 10/13/2021 | 09:59:09 AM | BUY | 200 | $ 1.38 | $ 276 | 550 | |
| [5] | Knight, Daniel | Trade | 10/13/2021 | 10:00:22 AM | BUY | 200 | $ 1.40 | $ 280 | 750 | |
| [6] | Knight, Daniel | Trade | 10/13/2021 | 10:03:31 AM | SELL | (200) | $ 1.43 | $ (287) | 550 | $ 10 |
| [7] | Knight, Daniel | Trade | 10/13/2021 | 10:05:52 AM | BUY | 100 | $ 1.37 | $ 137 | 650 | |
| [8] | Knight, Daniel | Trade | 10/13/2021 | 10:05:58 AM | BUY | 200 | $ 1.37 | $ 274 | 850 | |
| [9] | Knight, Daniel | Trade | 10/13/2021 | 10:34:23 AM | SELL | (300) | $ 1.41 | $ (423) | 550 | $ 11 |
| [10] | Knight, Daniel | Trade | 10/13/2021 | 11:00:27 AM | SELL | (100) | $ 1.45 | $ (145) | 450 | $ 6 |
| [11] | Knight, Daniel | Trade | 10/13/2021 | 11:34:03 AM | SELL | (450) | $ 1.41 | $ (635) | - | $ 14 |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2] There are no allegedly false Twitter or Discord posts by Daniel Knight.

[3] Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Discord Post | 10/19/2021 | 09:26:15 AM | ``` Top Positive News Movers Premarket: <br> WATT: +28% Granted FCC Approval for Unlimited Distance Over-the-Air Wireless Charging <br> IFRX: +21% Awarded up to EUR 43.7 Million (~USD 50.7 Million) Grant by German Government <br> EDSA: +18% Favorable Mortality Reductions in COVID-19 Study <br> LMDX: +15% Momentum Mover <br> ETTX: +14% positive topline results for sulbactam-durlobactam (SUL-DUR) from Phase 3 ATTACK trial <br> KAVL: +14% Momentum Mover <br> KRKR: +12% 36Kr Taps into European and Australia & New Zealand Markets <br> TBLT: +12% Initiated BUY @ Wainwright -- PT $1.50``` | | | | | |

**Notes:**

[1]  "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]  There are no allegedly false Twitter or Discord posts by Perry "PJ" Matlock. There is one additional Twitter or Discord post, text message, or direct message that references ticker KAVL by Perry "PJ" Matlock or which was identified by the DOJ.

[3]  Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]  "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:53 AM | BUY | 32,869 | $ 1.38 | $ 45,439 | 32,869 | |
| [2] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:54 AM | BUY | 4,000 | $ 1.40 | $ 5,600 | 36,869 | |
| [3] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:57 AM | BUY | 10,000 | $ 1.40 | $ 14,000 | 46,869 | |
| [4] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:58 AM | BUY | 2,472 | $ 1.40 | $ 3,461 | 49,341 | |
| [5] | Rybarczyk, John | Trade | 10/13/2021 | 09:46:59 AM | BUY | 4,100 | $ 1.40 | $ 5,740 | 53,441 | |
| [6] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:00 AM | BUY | 33,198 | $ 1.40 | $ 46,477 | 86,639 | |
| [7] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:01 AM | BUY | 12,600 | $ 1.40 | $ 17,640 | 99,239 | |
| [8] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:02 AM | BUY | 507 | $ 1.40 | $ 710 | 99,746 | |
| [9] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:03 AM | BUY | 500 | $ 1.40 | $ 700 | 100,246 | |
| [10] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:07 AM | BUY | 100 | $ 1.40 | $ 140 | 100,346 | |
| [11] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:08 AM | BUY | 5,000 | $ 1.40 | $ 7,000 | 105,346 | |
| [12] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:09 AM | BUY | 200 | $ 1.40 | $ 280 | 105,546 | |
| [13] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:12 AM | BUY | 300 | $ 1.40 | $ 420 | 105,846 | |
| [14] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:14 AM | BUY | 13,500 | $ 1.40 | $ 18,900 | 119,346 | |
| [15] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:15 AM | BUY | 1,500 | $ 1.40 | $ 2,100 | 120,846 | |
| [16] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:18 AM | BUY | 200 | $ 1.40 | $ 280 | 121,046 | |
| [17] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:32 AM | BUY | 100 | $ 1.40 | $ 140 | 121,146 | |
| [18] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:34 AM | BUY | 6,800 | $ 1.40 | $ 9,520 | 127,946 | |
| [19] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:39 AM | BUY | 3,400 | $ 1.40 | $ 4,760 | 131,346 | |
| [20] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:40 AM | BUY | 1,800 | $ 1.40 | $ 2,520 | 133,146 | |
| [21] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:42 AM | BUY | 30,000 | $ 1.40 | $ 42,000 | 163,146 | |
| [22] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:43 AM | BUY | 300 | $ 1.40 | $ 420 | 163,446 | |
| [23] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:44 AM | BUY | 1,500 | $ 1.40 | $ 2,100 | 164,946 | |
| [24] | Rybarczyk, John | Trade | 10/13/2021 | 09:47:55 AM | BUY | 100 | $ 1.40 | $ 140 | 165,046 | |
| [25] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:03 AM | BUY | 2 | $ 1.40 | $ 3 | 165,048 | |
| [26] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:05 AM | BUY | 13,700 | $ 1.40 | $ 19,180 | 178,748 | |
| [27] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:06 AM | BUY | 400 | $ 1.40 | $ 560 | 179,148 | |
| [28] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:08 AM | BUY | 11,350 | $ 1.40 | $ 15,890 | 190,498 | |
| [29] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:09 AM | BUY | 3,111 | $ 1.40 | $ 4,355 | 193,609 | |
| [30] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:10 AM | BUY | 1,000 | $ 1.40 | $ 1,400 | 194,609 | |
| [31] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:13 AM | BUY | 200 | $ 1.40 | $ 280 | 194,809 | |
| [32] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:19 AM | BUY | 45,947 | $ 1.40 | $ 64,326 | 240,756 | |
| [33] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:20 AM | BUY | 2,700 | $ 1.40 | $ 3,780 | 243,456 | |
| [34] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:21 AM | BUY | 4,200 | $ 1.40 | $ 5,880 | 247,656 | |
| [35] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:22 AM | BUY | 4,000 | $ 1.40 | $ 5,600 | 251,656 | |
| [36] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:23 AM | BUY | 4,100 | $ 1.40 | $ 5,740 | 255,756 | |
| [37] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:24 AM | BUY | 17,600 | $ 1.40 | $ 24,640 | 273,356 | |
| [38] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:26 AM | BUY | 4,828 | $ 1.40 | $ 6,759 | 278,184 | |
| [39] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:27 AM | BUY | 9,396 | $ 1.40 | $ 13,154 | 287,580 | |
| [40] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:28 AM | BUY | 3,908 | $ 1.40 | $ 5,471 | 291,488 | |
| [41] | Rybarczyk, John | Trade | 10/13/2021 | 09:48:30 AM | BUY | 8,512 | $ 1.40 | $ 11,917 | 300,000 | |
| [42] | Rybarczyk, John | Trade | 10/14/2021 | 03:15:20 PM | BUY | 30,216 | $ 1.32 | $ 39,963 | 330,216 | |
| [43] | Rybarczyk, John | Trade | 10/14/2021 | 03:16:17 PM | BUY | 100 | $ 1.33 | $ 133 | 330,316 | |
| [44] | Rybarczyk, John | Trade | 10/14/2021 | 03:16:34 PM | BUY | 1,100 | $ 1.33 | $ 1,463 | 331,416 | |
| [45] | Rybarczyk, John | Trade | 10/14/2021 | 03:17:16 PM | BUY | 1,032 | $ 1.33 | $ 1,373 | 332,448 | |
| [46] | Rybarczyk, John | Trade | 10/14/2021 | 03:18:10 PM | BUY | 4,500 | $ 1.33 | $ 5,985 | 336,948 | |
| [47] | Rybarczyk, John | Trade | 10/14/2021 | 03:18:24 PM | BUY | 1,400 | $ 1.33 | $ 1,862 | 338,348 | |
| [48] | Rybarczyk, John | Trade | 10/14/2021 | 03:18:27 PM | BUY | 200 | $ 1.33 | $ 266 | 338,548 | |
| [49] | Rybarczyk, John | Trade | 10/14/2021 | 03:19:03 PM | BUY | 7,000 | $ 1.33 | $ 9,310 | 345,548 | |
| [50] | Rybarczyk, John | Trade | 10/14/2021 | 03:19:17 PM | BUY | 600 | $ 1.33 | $ 798 | 346,148 | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Rybarczyk, John | Twitter Post | 10/18/2021 | 12:20:00 PM | @ACInvestorBlog I'm going to add 500K $KAVL shares | | | | | |
| [52] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:37 PM | SELL | (61,596) | $ 1.41 | $ (86,850) | 284,552 | $ 1,194 |
| [53] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:38 PM | SELL | (31,800) | $ 1.41 | $ (44,838) | 252,752 | $ 318 |
| [54] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:39 PM | SELL | (19,422) | $ 1.41 | $ (27,385) | 233,330 | $ 194 |
| [55] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:40 PM | SELL | (21,000) | $ 1.41 | $ (29,610) | 212,330 | $ 210 |
| [56] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:41 PM | SELL | (18,000) | $ 1.41 | $ (25,380) | 194,330 | $ 180 |
| [57] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:42 PM | SELL | (5,000) | $ 1.41 | $ (7,050) | 189,330 | $ 50 |
| [58] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:44 PM | SELL | (32,800) | $ 1.41 | $ (46,248) | 156,530 | $ 328 |
| [59] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:45 PM | SELL | (4,400) | $ 1.41 | $ (6,204) | 152,130 | $ 44 |
| [60] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:46 PM | SELL | (2,700) | $ 1.41 | $ (3,807) | 149,430 | $ 27 |
| [61] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:47 PM | SELL | (100) | $ 1.41 | $ (141) | 149,330 | $ 1 |
| [62] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:49 PM | SELL | (4,000) | $ 1.41 | $ (5,640) | 145,330 | $ 40 |
| [63] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:50 PM | SELL | (227) | $ 1.41 | $ (320) | 145,103 | $ 2 |
| [64] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:52 PM | SELL | (8,479) | $ 1.41 | $ (11,955) | 136,624 | $ 85 |
| [65] | Rybarczyk, John | Trade | 10/18/2021 | 12:20:53 PM | SELL | (36,624) | $ 1.41 | $ (51,640) | 100,000 | $ 366 |
| [66] | Rybarczyk, John | Twitter Post | 10/18/2021 | 03:41:00 PM | $KAVL YEEHAW! | | | | | |
| [67] | Rybarczyk, John | Trade | 10/18/2021 | 03:42:53 PM | SELL | (35) | $ 1.51 | $ (53) | 99,965 | $ 4 |
| [68] | Rybarczyk, John | Trade | 10/18/2021 | 03:42:56 PM | SELL | (5,010) | $ 1.52 | $ (7,590) | 94,955 | $ 576 |
| [69] | Rybarczyk, John | Trade | 10/18/2021 | 03:42:59 PM | SELL | (500) | $ 1.52 | $ (758) | 94,455 | $ 58 |
| [70] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:02 PM | SELL | (1) | $ 1.51 | $ (2) | 94,454 | $ 0 |
| [71] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:03 PM | SELL | (25) | $ 1.52 | $ (38) | 94,429 | $ 3 |
| [72] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:17 PM | SELL | (400) | $ 1.51 | $ (604) | 94,029 | $ 44 |
| [73] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:19 PM | SELL | (467) | $ 1.51 | $ (706) | 93,562 | $ 52 |
| [74] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:20 PM | SELL | (3,698) | $ 1.50 | $ (5,547) | 89,864 | $ 370 |
| [75] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:21 PM | SELL | (3,100) | $ 1.49 | $ (4,622) | 86,764 | $ 282 |
| [76] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:22 PM | SELL | (15,165) | $ 1.48 | $ (22,446) | 71,599 | $ 1,215 |
| [77] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:24 PM | SELL | (6,449) | $ 1.48 | $ (9,571) | 65,150 | $ 542 |
| [78] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:25 PM | SELL | (2,051) | $ 1.48 | $ (3,035) | 63,099 | $ 164 |
| [79] | Rybarczyk, John | Trade | 10/18/2021 | 03:43:26 PM | SELL | (13,099) | $ 1.47 | $ (19,256) | 50,000 | $ 917 |
| [80] | Rybarczyk, John | Trade | 10/18/2021 | 03:59:09 PM | SELL | (50,000) | $ 1.60 | $ (80,005) | - | $ 13,460 |
| [81] | Rybarczyk, John | Twitter Post | 10/18/2021 | 05:03:00 PM | YUPPPP!!! $KAVL paying 😊 https://t.co/6iTHrRCLaz | | | | | |
| [82] | Rybarczyk, John | Twitter Post | 10/19/2021 | 09:19:00 AM | $KAVL 1.38 AddsHit $2.16 PM56%+ not bad so far" | | | | | |
| [83] | Rybarczyk, John | Twitter Post | 10/19/2021 | 09:56:00 AM | $KAVL YESSSSSSS!!! | | | | | |
| [84] | Rybarczyk, John | Phone | 10/19/2021 | 12:31:43 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Boys I have an after lunch play if you all are down | | | | | |
| [85] | Rybarczyk, John | Phone | 10/19/2021 | 12:41:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Yesssas | | | | | |
| [86] | Rybarczyk, John | Phone | 10/19/2021 | 12:41:16 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Please | | | | | |
| [87] | Rybarczyk, John | Phone | 10/19/2021 | 12:44:27 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Which one | | | | | |
| [88] | Rybarczyk, John | Phone | 10/19/2021 | 12:44:31 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>JZXN? | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [89] | Rybarczyk, John | Phone | 10/19/2021 | 12:45:35 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Nah I am scaling into Kavl | | | | | |
| [90] | Rybarczyk, John | Trade | 10/19/2021 | 12:45:58 PM | BUY | 75,000 | $ 2.37 | $ 177,852 | 75,000 | |
| [91] | Rybarczyk, John | Phone | 10/19/2021 | 12:46:01 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I am gonna go to twitter with it | | | | | |
| [92] | Rybarczyk, John | Phone | 10/19/2021 | 12:46:07 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I want nhod | | | | | |
| [93] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:41 PM | BUY | 100 | $ 2.38 | $ 238 | 75,100 | |
| [94] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:47 PM | BUY | 61,591 | $ 2.40 | $ 147,555 | 136,691 | |
| [95] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:48 PM | BUY | 15,152 | $ 2.40 | $ 36,365 | 151,843 | |
| [96] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:49 PM | BUY | 15,097 | $ 2.40 | $ 36,233 | 166,940 | |
| [97] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:50 PM | BUY | 2,516 | $ 2.40 | $ 6,047 | 169,456 | |
| [98] | Rybarczyk, John | Phone | 10/19/2021 | 12:46:50 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I'll play again | | | | | |
| [99] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:51 PM | BUY | 2,000 | $ 2.41 | $ 4,810 | 171,456 | |
| [100] | Rybarczyk, John | Trade | 10/19/2021 | 12:46:52 PM | BUY | 28,544 | $ 2.41 | $ 68,789 | 200,000 | |
| [101] | Rybarczyk, John | Phone | 10/19/2021 | 12:47:07 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Let me know when u got a fill | | | | | |
| [102] | Rybarczyk, John | Phone | 10/19/2021 | 12:47:14 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>I'm in | | | | | |
| [103] | Rybarczyk, John | Phone | 10/19/2021 | 12:47:21 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll take lead and then u boys can follow strategically | | | | | |
| [104] | Rybarczyk, John | Twitter Post | 10/19/2021 | 12:51:00 PM | $KAVL Nearly 100M volume — $2.57 break and we will definitely be seeing $3 next<br>https://t.co/IjEE3xv2XU | | | | | |
| [105] | Rybarczyk, John | Phone | 10/19/2021 | 12:58:00 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I'll slap it with next leg push in a sec | | | | | |
| [106] | Rybarczyk, John | Phone | 10/19/2021 | 01:05:26 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>New highs bros! Fuck yes | | | | | |
| [107] | Rybarczyk, John | Phone | 10/19/2021 | 01:05:36 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>yaaalllaaaaa | | | | | |
| [108] | Rybarczyk, John | Trade | 10/19/2021 | 01:05:54 PM | SELL | (125,000) | $ 2.58 | $ (322,560) | 75,000 | $ 24,923 |
| [109] | Rybarczyk, John | Twitter Post | 10/19/2021 | 01:06:00 PM | $KAVL NHOD!!! | | | | | |
| [110] | Rybarczyk, John | Phone | 10/19/2021 | 01:06:21 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>You make a little there ultra?? | | | | | |
| [111] | Rybarczyk, John | Phone | 10/19/2021 | 01:24:24 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>I am adding kavl back for another nhod | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [112] | Rybarczyk, John | Phone | 10/19/2021 | 01:27:59 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Up nicely yes thank you 🙏 | | | | | |
| [113] | Rybarczyk, John | Trade | 10/19/2021 | 01:41:01 PM | SELL | (75,000) | $ 2.65 | $ (198,434) | - | $ 18,183 |
| [114] | Rybarczyk, John | Twitter Post | 10/19/2021 | 03:11:00 PM | $KAVL TOUCHING HOD | | | | | |
| [115] | Rybarczyk, John | Twitter Post | 10/20/2021 | 07:53:00 AM | @Dan50298188 KAVL original alert 1.38 hit 2.75 almost 100% runner overnight if you pay attention to ideas | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 2 allegedly false Twitter or Discord posts by John Rybarczyk. There are an additional 25 Twitter or Discord posts, text messages, or direct messages that reference ticker KAVL by John Rybarczyk or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Francis Sabo (Ricky Bobby ▪ 🏍#7407)**
**Trade, Tweet, Text, and Discord Activity in KAVL between October 13, 2021 and October 20, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Sabo, Francis | Trade | 10/19/2021 | 12:47:48 PM | BUY | 8,400 | $ 2.40 | $ 20,127 | 8,400 | |
| [2] | Sabo, Francis | Trade | 10/19/2021 | 12:50:04 PM | BUY | 8,400 | $ 2.39 | $ 20,037 | 16,800 | |
| [3] | Sabo, Francis | Trade | 10/19/2021 | 12:50:05 PM | BUY | 8,400 | $ 2.39 | $ 20,058 | 25,200 | |
| [4] | Sabo, Francis | Trade | 10/19/2021 | 12:50:26 PM | SELL | (8,400) | $ 2.43 | $ (20,445) | 16,800 | $ 318 |
| [5] | Sabo, Francis | Trade | 10/19/2021 | 12:50:51 PM | SELL | (6,915) | $ 2.43 | $ (16,813) | 9,885 | $ 319 |
| [6] | Sabo, Francis | Trade | 10/19/2021 | 12:52:19 PM | BUY | 1,200 | $ 2.46 | $ 2,952 | 11,085 | |
| [7] | Sabo, Francis | Trade | 10/19/2021 | 12:52:46 PM | SELL | (11,085) | $ 2.47 | $ (27,380) | - | $ 828 |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2] There are no allegedly false Twitter or Discord posts by Francis Sabo.

[3] Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.