| UNITED STATES DISTRICT COURT | | SOUTHERN DISTRICT OF TEXAS | | | |
|---|---|---|---|---|---|
| United States of America<br>*versus*<br>Edward Constantinescu, et al. | | HOUSTON DIVISION | | | |
| | | CRIMINAL ACTION No. H-22-612 | | | |
| | | **CONSTANTINESCU EXHIBIT LIST** | | | |
| LIST OF: POTENTIAL DEFENSE TRIAL EXHIBITS FOR EDWARD CONSTANTINESCU<br><br>TYPE OF HEARING: TRIAL | | COUNSEL:<br>MATTHEW AARON FORD<br>EMILY KLAIR BLOOM | | | |
| JUDGE:<br>ANDREW S. HANEN | CLERK:<br>RHONDA HAWKINS | REPORTER: | | | |

| NOS. | DESCRIPTION | | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|---|
| ECX 1-A | Constantinescu Form 1099 For 2020 – TD Ameritrade | | | | | |
| ECX 1-B | Constantinescu Form 1099 For 2021 – TD Ameritrade | | | | | |
| ECX 1-C | Constantinescu Form 1099 For 2022 – TD Ameritrade | | | | | |
| ECX 1-D | Constantinescu Form 1099 For 2020 – Webull | | | | | |
| ECX 1-E | Constantinescu Form 1099 For 2021 – Webull | | | | | |
| ECX 1-F | Constantinescu Form 1099 For 2022 – Webull | | | | | |
| ECX 2 | Edward Constantinescu: Tweet | 01.20.2021 | | | | |
| ECX 3 | Edward Constantinescu: Tweet | 01.22.2021 | | | | |
| ECX 4 | Edward Constantinescu: Tweet | 01.28.2021 | | | | |
| ECX 5 | Edward Constantinescu: Tweet | 11.25.2020 | | | | |
| ECX 6 | Edward Constantinescu: Tweet | 01.28.2021 | | | | |
| ECX 7 | Edward Constantinescu: Tweet | 01.30.2021 | | | | |
| ECX 8 | Edward Constantinescu: Tweet | 07.10.2021 | | | | |
| ECX 9 | Edward Constantinescu: Tweet | 11.6.2021 | | | | |
| ECX 10 | Edward Constantinescu: Tweet | 07.09.2021 | | | | |
| ECX 11 | Edward Constantinescu: Tweet | 11.29.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 12 | Edward Constantinescu: Tweet | 12.06.2021 | | | | |
| ECX 13 | Edward Constantinescu: Tweet | 12.21.2020 | | | | |
| ECX 14 | Edward Constantinescu: Tweet | 03.02.2022 | | | | |
| ECX 15 | Edward Constantinescu: Tweet | 03.18.2022 | | | | |
| ECX 16 | Edward Constantinescu: Tweet | 03.30.2022 | | | | |
| ECX 17 | Edward Constantinescu: Tweet | 04.06.2022 | | | | |
| ECX 18 | Edward Constantinescu: Tweet | 10.23.2020 | | | | |
| ECX 19 | Edward Constantinescu: Tweet | 12.02.2022 | | | | |
| ECX 20 | Edward Constantinescu: Tweet | 06.02.2021 | | | | |
| ECX 21 | Edward Constantinescu: Tweet | 08.03.2021 | | | | |
| ECX 22 | Edward Constantinescu: Tweet | 10.23.2020 | | | | |
| ECX 23 | Edward Constantinescu: Tweet | 11.17.2020 | | | | |
| ECX 24 | Edward Constantinescu: Tweet | 11.21.2022 | | | | |
| ECX 25 | Edward Constantinescu: Tweet | 09.28.2022 | | | | |
| ECX 26 | Edward Constantinescu: Tweet | 09.27.2022 | | | | |
| ECX 27 | Edward Constantinescu: Tweet | 01.20.2021 | | | | |
| ECX 28 | Edward Constantinescu: Tweet | 04.27.2020 | | | | |
| ECX 29 | Edward Constantinescu: Tweet | 04.27.2020 | | | | |
| ECX 30 | Edward Constantinescu: Tweet | 10.29.2020 | | | | |
| ECX 31 | Edward Constantinescu: Tweet | 01.26.2021 | | | | |
| ECX 32 | Edward Constantinescu: Tweet | 03.10.2020 | | | | |
| ECX 33 | Edward Constantinescu: Tweet | 10.25.2019 | | | | |
| ECX 34 | Edward Constantinescu: Tweet | 05.02.2019 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ECX 35 | Edward Constantinescu: Tweet | 04.20.2020 | | | |
| ECX 36 | Edward Constantinescu: Tweet | 05.01.2019 | | | |
| ECX 37 | Edward Constantinescu: Tweet | 01.14.2021 | | | |
| ECX 38 | Edward Constantinescu: Tweet | 02.12.2020 | | | |
| ECX 39 | Edward Constantinescu: Tweet | 03.04.2020 | | | |
| ECX 40 | Edward Constantinescu: Tweet | 04.09.2020 | | | |
| ECX 41 | Edward Constantinescu: Tweet | 04.24.2020 | | | |
| ECX 42 | Edward Constantinescu: Tweet | 11.06.2021 | | | |
| ECX 43 | Edward Constantinescu: Tweet | 04.28.2020 | | | |
| ECX 44 | Edward Constantinescu: Tweet | 07.10.2021 | | | |
| ECX 45 | Edward Constantinescu: Tweet | 08.15.2020 | | | |
| ECX 46 | Edward Constantinescu: Tweet | 10.20.2020 | | | |
| ECX 47 | Edward Constantinescu: Tweet | 11.09.2020 | | | |
| ECX 48 | Edward Constantinescu: Tweet | 01.17.2021 | | | |
| ECX 49 | Edward Constantinescu: Tweet | 02.15.2022 | | | |
| ECX 50 | Edward Constantinescu: Tweet | 03.31.2022 | | | |
| ECX 51 | Edward Constantinescu: Tweet | 03.23.2022 | | | |
| ECX 52 | Edward Constantinescu: Tweet | 12.18.2020 | | | |
| ECX 53 | Edward Constantinescu: Tweet | 12.21.2020 | | | |
| ECX 54 | Edward Constantinescu: Tweet | 06.02.2021 | | | |
| ECX 55 | Edward Constantinescu: Tweet | 01.14.2021 | | | |
| ECX 56 | Edward Constantinescu: Tweet | 05.06.2021 | | | |
| ECX 57 | Edward Constantinescu: Tweet | 05.06.2021 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 58 | Edward Constantinescu: Tweet | 09.08.2020 | | | | |
| ECX 59 | Edward Constantinescu: Tweet | 05.06.2021 | | | | |
| ECX 60 | Edward Constantinescu: Tweet | 09.08.2020 | | | | |
| ECX 61 | Edward Constantinescu: Tweet | 07.21.2021 | | | | |
| ECX 62 | Edward Constantinescu: Tweet | 06.20.2020 | | | | |
| ECX 63 | Edward Constantinescu: Tweet | 05.22.2021 | | | | |
| ECX 64 | Edward Constantinescu: Tweet | 01.12.2020 | | | | |
| ECX 65 | Edward Constantinescu: Tweet | 10.18.2020 | | | | |
| ECX 66 | Edward Constantinescu: Tweet | 10.28.2020 | | | | |
| ECX 67 | Edward Constantinescu: Tweet | 12.04.2020 | | | | |
| ECX 68 | Edward Constantinescu: Tweet | 08.31.2020 | | | | |
| ECX 69 | Edward Constantinescu: Tweet | 10.18.2020 | | | | |
| ECX 70 | Edward Constantinescu: Tweet | 04.01.2020 | | | | |
| ECX 71 | Edward Constantinescu: Tweet | 04.13.2020 | | | | |
| ECX 72 | Edward Constantinescu: Tweet | 04.19.2020 | | | | |
| ECX 73 | Edward Constantinescu: Tweet | 4.30.2020 | | | | |
| ECX 74 | Edward Constantinescu: Tweet | 4.30.2020 | | | | |
| ECX 75 | Edward Constantinescu: Tweet | 05.15.2020 | | | | |
| ECX 76 | Edward Constantinescu: Tweet | 05.18.2020 | | | | |
| ECX 77 | Edward Constantinescu: Tweet | 05.20.2020 | | | | |
| ECX 78 | Edward Constantinescu: Tweet | 06.19.2020 | | | | |
| ECX 79 | Edward Constantinescu: Tweet | 06.19.2020 | | | | |
| ECX 80 | Edward Constantinescu: Tweet | 06.19.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 81 | Edward Constantinescu: Tweet | 06.23.2020 | | | | |
| ECX 82 | Edward Constantinescu: Tweet | 06.23.2020 | | | | |
| ECX 83 | Edward Constantinescu: Tweet | 07.06.2020 | | | | |
| ECX 84 | Edward Constantinescu: Tweet | 07.07.2020 | | | | |
| ECX 85 | Edward Constantinescu: Tweet | 07.27.2020 | | | | |
| ECX 86 | Edward Constantinescu: Tweet | 08.12.2020 | | | | |
| ECX 87 | Edward Constantinescu: Tweet | 09.30.2020 | | | | |
| ECX 88 | Edward Constantinescu: Tweet | 10.20.2020 | | | | |
| ECX 89 | Edward Constantinescu: Tweet | 10.20.2020 | | | | |
| ECX 90 | Edward Constantinescu: Tweet | 11.10.2020 | | | | |
| ECX 91 | Edward Constantinescu: Tweet | 01.22.2021 | | | | |
| ECX 92 | Edward Constantinescu: Tweet | 01.26.2021 | | | | |
| ECX 93 | Edward Constantinescu: Tweet | 01.27.2021 | | | | |
| ECX 94 | Edward Constantinescu: Tweet | 01.27.2021 | | | | |
| ECX 95 | Edward Constantinescu: Tweet | 02.02.2021 | | | | |
| ECX 96 | Edward Constantinescu: Tweet | 05.18.2021 | | | | |
| ECX 97 | Edward Constantinescu: Tweet | 06.08.2021 | | | | |
| ECX 98 | Edward Constantinescu: Tweet | 07.02.2021 | | | | |
| ECX 99 | Edward Constantinescu: Tweet | 07.10.2021 | | | | |
| ECX 100 | Edward Constantinescu: Tweet | 08.04.2021 | | | | |
| ECX 101 | Edward Constantinescu: Tweet | 08.10.2021 | | | | |
| ECX 102 | Edward Constantinescu: Tweet | 08.12.2021 | | | | |
| ECX 103 | Edward Constantinescu: Tweet | 09.16.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 104 | Edward Constantinescu: Tweet | 03.01.2022 | | | | |
| ECX 105 | Edward Constantinescu: Tweet | 04.05.2022 | | | | |
| ECX 106 | Edward Constantinescu: Tweet | 04.12.2022 | | | | |
| ECX 107 | Edward Constantinescu: Tweet | 04.13.2022 | | | | |
| ECX 108 | Edward Constantinescu: Tweet | 04.25.2022 | | | | |
| ECX 109 | Edward Constantinescu: Tweet | 04.27.2022 | | | | |
| ECX 110 | Edward Constantinescu: Tweet | 03.19.2022 | | | | |
| ECX 111 | Edward Constantinescu: Tweet | 05.18.2020 | | | | |
| ECX 112 | Edward Constantinescu: Tweet | 07.21.2020 | | | | |
| ECX 113 | Edward Constantinescu: Tweet | 11.20.2020 | | | | |
| ECX 114 | Edward Constantinescu: Tweet | 11.04.2021 | | | | |
| ECX 115 | Edward Constantinescu: Tweet | 03.24.2020 | | | | |
| ECX 116 | Edward Constantinescu: Tweet | 11.25.2020 | | | | |
| ECX 117 | Edward Constantinescu: Tweet | 01.04.2021 | | | | |
| ECX 118 | Edward Constantinescu: Tweet | 02.15.2021 | | | | |
| ECX 119 | Edward Constantinescu: Tweet | 05.25.2021 | | | | |
| ECX 120 | Edward Constantinescu: Tweet | 06.08.2021 | | | | |
| ECX 121 | Edward Constantinescu: Tweet | 06.08.2021 | | | | |
| ECX 122 | Edward Constantinescu: Tweet | 06.28.2021 | | | | |
| ECX 123 | Edward Constantinescu: Tweet | 08.30.2021 | | | | |
| ECX 124 | Edward Constantinescu: Tweet | 04.01.2020 | | | | |
| ECX 125 | Edward Constantinescu: Tweet | 11.27.2020 | | | | |
| ECX 126 | Edward Constantinescu: Tweet | 03.12.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 127 | Edward Constantinescu: Tweet | 04.02.2020 | | | | |
| ECX 128 | Edward Constantinescu: Tweet | 04.17.2020 | | | | |
| ECX 129 | Edward Constantinescu: Tweet | 05.07.2020 | | | | |
| ECX 130 | Edward Constantinescu: Tweet | 09.05.2020 | | | | |
| ECX 131 | Edward Constantinescu: Tweet | 01.20.2021 | | | | |
| ECX 132 | Edward Constantinescu: Tweet | 01.27.2021 | | | | |
| ECX 133 | Edward Constantinescu: Tweet | 01.28.2021 | | | | |
| ECX 134 | Edward Constantinescu: Tweet | 01.29.2021 | | | | |
| ECX 135 | Edward Constantinescu: Tweet | 02.15.2021 | | | | |
| ECX 136 | Edward Constantinescu: Tweet | 08.08.2021 | | | | |
| ECX 137 | Edward Constantinescu: Tweet | 03.19.2020 | | | | |
| ECX 138 | Edward Constantinescu: Tweet | 04.22.2020 | | | | |
| ECX 139 | Edward Constantinescu: Tweet | 11.09.2020 | | | | |
| ECX 140 | Edward Constantinescu: Tweet | 11.29.2021 | | | | |
| ECX 141 | Edward Constantinescu: Tweet | 09.08.2022 | | | | |
| ECX 142 | Edward Constantinescu: Tweet | 02.15.2022 | | | | |
| ECX 143 | Edward Constantinescu: Tweet | 05.28.2020 | | | | |
| ECX 144 | Edward Constantinescu: Tweet | 07.11.2020 | | | | |
| ECX 145 | Edward Constantinescu: Tweet | 07.13.2020 | | | | |
| ECX 146 | Edward Constantinescu: Tweet | 11.06.2020 | | | | |
| ECX 147 | Edward Constantinescu: Tweet | 11.26.2020 | | | | |
| ECX 148 | Edward Constantinescu: Tweet | 11.27.2020 | | | | |
| ECX 149 | Edward Constantinescu: Tweet | 11.30.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 150 | Edward Constantinescu: Tweet | 12.02.2020 | | | | |
| ECX 151 | Edward Constantinescu: Tweet | 12.04.2020 | | | | |
| ECX 152 | Edward Constantinescu: Tweet | 12.21.2020 | | | | |
| ECX 153 | Edward Constantinescu: Tweet | 06.23.2021 | | | | |
| ECX 154 | Edward Constantinescu: Tweet | 08.18.2021 | | | | |
| ECX 155 | Edward Constantinescu: Tweet | 03.18.2022 | | | | |
| ECX 156 | Edward Constantinescu: Tweet | 03.12.2020 | | | | |
| ECX 157 | Edward Constantinescu: Tweet | 10.28.2020 | | | | |
| ECX 158 | Edward Constantinescu: Tweet | 12.21.2020 | | | | |
| ECX 159 | Edward Constantinescu: Tweet | 08.02.2021 | | | | |
| ECX 160 | Edward Constantinescu: Tweet | 11.18.2020 | | | | |
| ECX 160-B | Edward Constantinescu: Tweet | 11.18.2020 | | | | |
| ECX 161 | Edward Constantinescu: Tweet | 03.25.2020 | | | | |
| ECX 162 | Edward Constantinescu: Tweet | 06.17.2020 | | | | |
| ECX 163 | Edward Constantinescu: Tweet | 10.18.2020 | | | | |
| ECX 164 | Edward Constantinescu: Tweet | 07.29.2020 | | | | |
| ECX 165 | Edward Constantinescu: Tweet | 01.20.2021 | | | | |
| ECX 166 | Edward Constantinescu: Tweet | 01.22.2021 | | | | |
| ECX 167 | Edward Constantinescu: Tweet | 01.28.2021 | | | | |
| ECX 168 | Edward Constantinescu: Tweet | 11.25.2020 | | | | |
| ECX 169 | Edward Constantinescu: Tweet | 01.28.2021 | | | | |
| ECX 170 | Edward Constantinescu: Tweet | 01.30.2021 | | | | |
| ECX 171 | Edward Constantinescu: Tweet | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 172 | Edward Constantinescu: Tweet | 06.08.2021 | | | | |
| ECX 173 | Edward Constantinescu: Tweet | 09.20.2021 | | | | |
| ECX 174 | | | | | | |
| ECX 175 | | | | | | |
| ECX 176 | | | | | | |
| ECX 177 | Edward Constantinescu: Tweet | 12.03.2020 | | | | |
| ECX 178 | Edward Constantinescu: Tweet | 11.14.2020 | | | | |
| ECX 178-B | Edward Constantinescu: Tweet | 11.14.2020 | | | | |
| ECX 179 | Edward Constantinescu: Tweet | 01.07.2021 | | | | |
| ECX 180 | Edward Constantinescu: Tweet | 12.18.2020 | | | | |
| ECX 181 | Edward Constantinescu: Tweet | 12.19.2020 | | | | |
| ECX 182 | Edward Constantinescu: Tweet | 01.22.2021 | | | | |
| ECX 183 | Edward Constantinescu: Tweet | 11.26.2020 | | | | |
| ECX 184 | Edward Constantinescu: Tweet | 04.28.2022 | | | | |
| ECX 185 | Edward Constantinescu: Tweet | 01.08.2021 | | | | |
| ECX 186 | Edward Constantinescu: Tweet | 11.03.2020 | | | | |
| ECX 187 | Edward Constantinescu: Tweet | 11.03.2020 | | | | |
| ECX 188 | Edward Constantinescu: Tweet | 11.04.2020 | | | | |
| ECX 189 | Edward Constantinescu: Tweet | 11.10.2020 | | | | |
| ECX 190 | Edward Constantinescu: Tweet | 11.10.2020 | | | | |
| ECX 191 | Edward Constantinescu: Tweet | 11.10.2020 | | | | |
| ECX 192 | Edward Constantinescu: Tweet | 11.11.2020 | | | | |
| ECX 193 | Edward Constantinescu: Tweet | 11.12.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 194 | Edward Constantinescu: Tweet | 11.13.2020 | | | | |
| ECX 195 | Edward Constantinescu: Tweet | 11.17.2020 | | | | |
| ECX 196 | Edward Constantinescu: Tweet | 11.17.2020 | | | | |
| ECX 197 | Edward Constantinescu: Tweet | 11.19.2020 | | | | |
| ECX 198 | Edward Constantinescu: Tweet | 11.20.2020 | | | | |
| ECX 199 | Edward Constantinescu: Tweet | 11.20.2020 | | | | |
| ECX 200 | Edward Constantinescu: Tweet | 11.23.2020 | | | | |
| ECX 201 | Edward Constantinescu: Tweet | 11.24.2020 | | | | |
| ECX 202 | Edward Constantinescu: Tweet | 12.01.2020 | | | | |
| ECX 203 | Edward Constantinescu: Tweet | 12.01.2020 | | | | |
| ECX 204 | Edward Constantinescu: Tweet | 12.04.2020 | | | | |
| ECX 205 | Edward Constantinescu: Tweet | 12.05.2020 | | | | |
| ECX 206 | Edward Constantinescu: Tweet | 12.09.2020 | | | | |
| ECX 207 | Edward Constantinescu: Tweet | 12.14.2020 | | | | |
| ECX 208 | Edward Constantinescu: Tweet | 12.15.2020 | | | | |
| ECX 209 | Edward Constantinescu: Tweet | 12.15.2020 | | | | |
| ECX 210 | Edward Constantinescu: Tweet | 12.16.2020 | | | | |
| ECX 211 | Edward Constantinescu: Tweet | 12.17.2020 | | | | |
| ECX 212 | Edward Constantinescu: Tweet | 12.17.2020 | | | | |
| ECX 213 | Edward Constantinescu: Tweet | 12.18.2020 | | | | |
| ECX 214 | Edward Constantinescu: Tweet | 12.21.2020 | | | | |
| ECX 215 | Edward Constantinescu: Tweet | 12.21.2020 | | | | |
| ECX 216 | Edward Constantinescu: Tweet | 12.23.2020 | | | | |

| ECX 217 | Edward Constantinescu: Tweet | 12.22.2020 | | | | |
|---------|------------------------------|------------|--|--|--|--|
| ECX 218 | Edward Constantinescu: Tweet | 01.28.2021 | | | | |
| ECX 219 | Edward Constantinescu: Tweet | 01.29.2021 | | | | |
| ECX 220 | Edward Constantinescu: Tweet | 01.29.2021 | | | | |
| ECX 221 | Edward Constantinescu: Tweet | 01.29.2021 | | | | |
| ECX 222 | Edward Constantinescu: Tweet | 01.29.2021 | | | | |
| ECX 223 | Edward Constantinescu: Tweet | 01.29.2021 | | | | |
| ECX 224 | Edward Constantinescu: Tweet | 01.30.2021 | | | | |
| ECX 225 | Edward Constantinescu: Tweet | 01.30.2021 | | | | |
| ECX 226 | Edward Constantinescu: Tweet | 02.04.2021 | | | | |
| ECX 227 | Edward Constantinescu: Tweet | 02.04.2021 | | | | |
| ECX 228 | Edward Constantinescu: Tweet | 02.10.2021 | | | | |
| ECX 229 | Edward Constantinescu: Tweet | 02.10.2021 | | | | |
| ECX 230 | Edward Constantinescu: Tweet | 02.10.2021 | | | | |
| ECX 231 | Edward Constantinescu: Tweet | 02.10.2021 | | | | |
| ECX 232 | Edward Constantinescu: Tweet | 02.10.2021 | | | | |
| ECX 233 | Edward Constantinescu: Tweet | 02.16.2021 | | | | |
| ECX 234 | Edward Constantinescu: Tweet | 03.02.2021 | | | | |
| ECX 235 | Edward Constantinescu: Tweet | NO DATE | | | | |
| ECX 236 | Edward Constantinescu: Tweet | 03.03.2023 | | | | |
| ECX 237 | Edward Constantinescu: Tweet | 10.08.2020 | | | | |
| ECX 238 | Edward Constantinescu: Tweet | 10.22.2020 | | | | |
| ECX 239 | Edward Constantinescu: Tweet | 10.22.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 240 | Edward Constantinescu: Tweet | 10.29.2020 | | | | |
| ECX 241 | Edward Constantinescu: Tweet Video | 11.03.2020 | | | | |
| ECX 242 | Edward Constantinescu: Tweet Video | 11.05.2020 | | | | |
| ECX 243 | Edward Constantinescu: Tweet Video | 11.06.2020 | | | | |
| ECX 244 | Edward Constantinescu: Tweet Video | 11.10.2020 | | | | |
| ECX 245 | Edward Constantinescu: Tweet Video | 11.16.2020 | | | | |
| ECX 246 | Edward Constantinescu: Tweet Video | 11.16.2020 | | | | |
| ECX 247 | Edward Constantinescu: Tweet Video | 11.16.2020 | | | | |
| ECX 248 | Edward Constantinescu: Tweet Video | 11.16.2020 | | | | |
| ECX 249 | Edward Constantinescu: Tweet Video | 11.17.2020 | | | | |
| ECX 250 | Edward Constantinescu: Tweet Video | 11.18.2020 | | | | |
| ECX 251 | Edward Constantinescu: Tweet Video | 12.01.2020 | | | | |
| ECX 252 | Edward Constantinescu: Tweet Video | 12.21.2020 | | | | |
| ECX 253 | Edward Constantinescu: Tweet Video | 01.28.2021 | | | | |
| ECX 254 | Edward Constantinescu: Tweet Video | 10.13.2020 | | | | |
| ECX 255 | Edward Constantinescu: Tweet Video | 10.14.2020 | | | | |
| ECX 256 | Edward Constantinescu: Tweet Video | 10.19.2020 | | | | |
| ECX 257 | Edward Constantinescu: Tweet Video | 10.21.2020 | | | | |
| ECX 258 | Edward Constantinescu: Tweet Video | 10.23.2020 | | | | |
| ECX 259 | Edward Constantinescu: Tweet Video | 10.27.2020 | | | | |
| ECX 260 | Edward Constantinescu: Tweet Video | 10.28.2020 | | | | |
| ECX 261 | Edward Constantinescu: Tweet Video | 10.28.2020 | | | | |
| ECX 262 | Edward Constantinescu: Tweet Video | 10.29.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 263 | Edward Constantinescu: Tweet Video | 10.29.2020 | | | | |
| ECX 264 | Francis Sabo: Tweet | 06.20.2019 | | | | |
| ECX 265 | Francis Sabo: Tweet | 06.19.2019 | | | | |
| ECX 266 | Francis Sabo: Tweet | 06.19.2019 | | | | |
| ECX 267 | Francis Sabo: Tweet | 06.20.2019 | | | | |
| ECX 268 | Francis Sabo: Tweet | 06.25.2019 | | | | |
| ECX 269 | Francis Sabo: Tweet | 06.25.2019 | | | | |
| ECX 270 | Francis Sabo: Tweet | 05.20.2020 | | | | |
| ECX 271 | Francis Sabo: Tweet | 06.18.2020 | | | | |
| ECX 272 | Francis Sabo: Tweet | 07.29.2020 | | | | |
| ECX 273 | Francis Sabo: Tweet | 07.29.2020 | | | | |
| ECX 274 | Francis Sabo: Tweet | 07.31.2020 | | | | |
| ECX 275 | Francis Sabo: Tweet | 08.21.2020 | | | | |
| ECX 276 | Francis Sabo: Tweet | 11.27.2020 | | | | |
| ECX 277 | Francis Sabo: Tweet | 12.23.2020 | | | | |
| ECX 278 | Francis Sabo: Tweet | 01.08.2021 | | | | |
| ECX 279 | Francis Sabo: Tweet | 01.07.2021 | | | | |
| ECX 280 | Francis Sabo: Tweet | 06.10.2021 | | | | |
| ECX 281 | Francis Sabo: Tweet | 07.15.2021 | | | | |
| ECX 282 | Francis Sabo: Tweet | 09.10.2021 | | | | |
| ECX 283 | Francis Sabo: Tweet | 09.28.2021 | | | | |
| ECX 284 | Francis Sabo: Tweet | 11.06.2019 | | | | |
| ECX 285 | Francis Sabo: Tweet | 05.11.2020 | | | | |

| ECX 286 | Francis Sabo: Tweet | 05.11.2020 | | | | |
|---------|---------------------|------------|---|---|---|---|
| ECX 287 | Francis Sabo: Tweet | 05.18.2020 | | | | |
| ECX 288 | Francis Sabo: Tweet | 05.18.2020 | | | | |
| ECX 289 | Francis Sabo: Tweet | 05.18.2020 | | | | |
| ECX 290 | Francis Sabo: Tweet | 05.20.2020 | | | | |
| ECX 291 | Francis Sabo: Tweet | 06.17.2020 | | | | |
| ECX 292 | Francis Sabo: Tweet | 06.17.2020 | | | | |
| ECX 293 | Francis Sabo: Tweet | 07.22.2020 | | | | |
| ECX 294 | Francis Sabo: Tweet | 07.29.2020 | | | | |
| ECX 295 | Francis Sabo: Tweet | 08.11.2020 | | | | |
| ECX 296 | Francis Sabo: Tweet | 08.11.2020 | | | | |
| ECX 297 | Francis Sabo: Tweet | 08.21.2020 | | | | |
| ECX 298 | Francis Sabo: Tweet | 08.24.2020 | | | | |
| ECX 299 | Francis Sabo: Tweet | 08.24.2020 | | | | |
| ECX 300 | Francis Sabo: Tweet | 09.15.2020 | | | | |
| ECX 301 | Francis Sabo: Tweet | 10.09.2020 | | | | |
| ECX 302 | Francis Sabo: Tweet | 12.08.2020 | | | | |
| ECX 303 | Francis Sabo: Tweet | 12.11.2020 | | | | |
| ECX 304 | Francis Sabo: Tweet | 12.17.2020 | | | | |
| ECX 305 | Francis Sabo: Tweet | 01.18.2021 | | | | |
| ECX 306 | Francis Sabo: Tweet | 01.27.2021 | | | | |
| ECX 307 | Francis Sabo: Tweet | 01.27.2021 | | | | |
| ECX 308 | Francis Sabo: Tweet | 01.28.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 309 | Francis Sabo: Tweet | 01.28.2021 | | | | |
| ECX 310 | Francis Sabo: Tweet | 01.28.2021 | | | | |
| ECX 311 | Francis Sabo: Tweet | 01.30.2021 | | | | |
| ECX 312 | Francis Sabo: Tweet | 02.21.2021 | | | | |
| ECX 313 | Francis Sabo: Tweet | 02.21.2021 | | | | |
| ECX 314 | Francis Sabo: Tweet | 02.20.2021 | | | | |
| ECX 315 | Francis Sabo: Tweet | 02.08.2021 | | | | |
| ECX 316 | Francis Sabo: Tweet | 02.11.2021 | | | | |
| ECX 317 | Francis Sabo: Tweet | 02.13.2021 | | | | |
| ECX 318 | Francis Sabo: Tweet | 02.23.2021 | | | | |
| ECX 319 | Francis Sabo: Tweet | 02.23.2021 | | | | |
| ECX 320 | Francis Sabo: Tweet | 02.26.2021 | | | | |
| ECX 321 | Francis Sabo: Tweet | 03.01.2021 | | | | |
| ECX 322 | Francis Sabo: Tweet | 03.01.2021 | | | | |
| ECX 323 | Francis Sabo: Tweet | 03.26.2021 | | | | |
| ECX 324 | Francis Sabo: Tweet | 08.02.2021 | | | | |
| ECX 325 | Francis Sabo: Tweet | 08.03.2021 | | | | |
| ECX 326 | Francis Sabo: Tweet | 08.04.2021 | | | | |
| ECX 327 | Francis Sabo: Tweet | 08.06.2021 | | | | |
| ECX 328 | Francis Sabo: Tweet | 08.30.2021 | | | | |
| ECX 329 | Francis Sabo: Tweet | 09.10.2021 | | | | |
| ECX 330 | Francis Sabo: Tweet | 09.30.2021 | | | | |
| ECX 331 | Francis Sabo: Tweet | 10.05.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 332 | Francis Sabo: Tweet | 10.21.2021 | | | | |
| ECX 333 | Francis Sabo: Tweet | 01.10.2022 | | | | |
| ECX 334 | Francis Sabo: Tweet | 04.20.2022 | | | | |
| ECX 335 | Francis Sabo: Tweet | 01.22.2021 | | | | |
| ECX 336 | Francis Sabo: Tweet | 01.28.2021 | | | | |
| ECX 337 | Francis Sabo: Tweet | 01.30.2021 | | | | |
| ECX 338 | Francis Sabo: Tweet | 02.02.2021 | | | | |
| ECX 339 | Francis Sabo: Tweet | 07.29.2020 | | | | |
| ECX 340 | Francis Sabo: Tweet | NO DATE | | | | |
| ECX 341 | Francis Sabo: Tweet | NO DATE | | | | |
| ECX 342 | Daniel Knight: Tweet | 03.07.2022 | | | | |
| ECX 343 | Daniel Knight: Tweet | 10.20.2021 | | | | |
| ECX 344 | Daniel Knight: Tweet | 09.03.2021 | | | | |
| ECX 345 | Daniel Knight: Tweet | 09.01.2021 | | | | |
| ECX 346 | Daniel Knight: Tweet | 11.02.2021 | | | | |
| ECX 347 | Daniel Knight: Tweet | 08.05.2021 | | | | |
| ECX 348 | Daniel Knight: Tweet | 05.09.2021 | | | | |
| ECX 349 | Daniel Knight: Tweet | 07.09.2020 | | | | |
| ECX 350 | Daniel Knight: Tweet | 10.14.2021 | | | | |
| ECX 351 | Daniel Knight: Tweet | 05.04.2022 | | | | |
| ECX 352 | Daniel Knight: Tweet | 12.27.2020 | | | | |
| ECX 353 | Daniel Knight: Tweet | 10.22.2021 | | | | |
| ECX 354 | Daniel Knight: Tweet | 08.21.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 355 | Daniel Knight: Tweet | 08.21.2020 | | | | |
| ECX 356 | Daniel Knight: Tweet | 01.27.2021 | | | | |
| ECX 356-B | Daniel Knight: Tweet | 01.27.2021 | | | | |
| ECX 357 | Daniel Knight: Tweet | 01.28.2021 | | | | |
| ECX 358 | Daniel Knight: Tweet | 01.27.2020 | | | | |
| ECX 359 | | | | | | |
| ECX 360 | Daniel Knight: Video | NO DATE | | | | |
| ECX 361 | Daniel Knight: Video | NO DATE | | | | |
| ECX 362 | Daniel Knight: Video | NO DATE | | | | |
| ECX 363 | Daniel Knight: Video | NO DATE | | | | |
| ECX 364 | Daniel Knight: Video | NO DATE | | | | |
| ECX 365 | Daniel Knight: Video | NO DATE | | | | |
| ECX 366 | Daniel Knight: Video | NO DATE | | | | |
| ECX 367 | Daniel Knight: Video | NO DATE | | | | |
| ECX 368 | Daniel Knight: Video | NO DATE | | | | |
| ECX 369 | Daniel Knight: Video | NO DATE | | | | |
| ECX 370 | Daniel Knight: Video | NO DATE | | | | |
| ECX 371 | Daniel Knight: Video | NO DATE | | | | |
| ECX 372 | Daniel Knight: Video | NO DATE | | | | |
| ECX 373 | Daniel Knight: Video | NO DATE | | | | |
| ECX 374 | Daniel Knight: Video | NO DATE | | | | |
| ECX 375 | Daniel Knight: Video | NO DATE | | | | |
| ECX 376 | Daniel Knight: Video | NO DATE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 377 | Daniel Knight: Video | NO DATE | | | | |
| ECX 378 | Yahoo Finance Article | 06.22.2020 | | | | |
| ECX 379 | Onconova Therapeutics, Inc.: Form 8-K | 05.27.2020 | | | | |
| ECX 380 | Onconova Therapeutics, Inc.: Form 14A | NO DATE | | | | |
| ECX 381 | Onconova Therapeutics, Inc.: Form 8-K | 06.10.2020 | | | | |
| ECX 382 | Onconova Therapeutics, Inc.: Form 14A | 06.10.2020 | | | | |
| ECX 383 | Onconova Therapeutics, Inc.: Form 14A | NO DATE | | | | |
| ECX 384 | Biopharma Journal Article | 07.01.2020 | | | | |
| ECX 385 | Onconova Therapeutics, Inc.: Form 8-K | 06.26.2020 | | | | |
| ECX 386 | Onconova Therapeutics, Inc.: Form 8-K | 07.09.2020 | | | | |
| ECX 387 | Seeking Alpha Article | 07.13.2020 | | | | |
| ECX 388 | Onconova Therapeutics, Inc.: Form 8-K | 07.27.2020 | | | | |
| ECX 389 | Seeking Alpha Article | 07.29.2020 | | | | |
| ECX 390 | Seeking Alpha Article | 07.29.2020 | | | | |
| ECX 391 | Seeking Alpha Article | 07.21.2020 | | | | |
| ECX 392 | Onconova Therapeutics, Inc.: Form 8-K | 08.03.2020 | | | | |
| ECX 393 | Onconova Therapeutics, Inc.: Form 8-K | 08.12.2020 | | | | |
| ECX 394 | Onconova Therapeutics, Inc.: Form 10q | 06.30.2020 | | | | |
| ECX 395 | Seeking Alpha Article | 08.12.2020 | | | | |
| ECX 396 | Seeking Alpha Article | 08.12.2020 | | | | |
| ECX 397 | Seeking Alpha Article | 08.12.2020 | | | | |
| ECX 398 | Onconova Therapeutics, Inc.: Form 8-K | 08.24.2020 | | | | |
| ECX 399 | Seeking Alpha Article | 08.24.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 400 | Seeking Alpha Article | 08.24.2020 | | | | |
| ECX 401 | Seeking Alpha Article | 08.25.2020 | | | | |
| ECX 402 | Onconova Therapeutics, Inc.: Form 8-K | 08.27.2020 | | | | |
| ECX 403 | Biopharma Journal Article | 09.04.2020 | | | | |
| ECX 404 | Seeking Alpha Article | 02.10.2021 | | | | |
| ECX 405 | Seeking Alpha Article | 02.11.2021 | | | | |
| ECX 406 | Onconova Therapeutics, Inc.: Press Release | 02.11.2021 | | | | |
| ECX 407 | Seeking Alpha Article | 02.16.2021 | | | | |
| ECX 408 | Seeking Alpha Article | 02.19.2021 | | | | |
| ECX 409 | Onconova Therapeutics, Inc.: Form 10k | 12.31.2019 | | | | |
| ECX 410 | Onconova Therapeutics, Inc.: Form 8-K | 01.15.2020 | | | | |
| ECX 411 | Onconova Therapeutics, Inc.: Form 8-K | 01.16.2020 | | | | |
| ECX 412 | Onconova Therapeutics, Inc.: Form 13g | 12.31.2019 | | | | |
| ECX 413 | Onconova Therapeutics, Inc.: Form 13g | 12.13.2019 | | | | |
| ECX 414 | Onconova Therapeutics, Inc.: Form S-3 | 04.24.2020 | | | | |
| ECX 415 | Onconova Therapeutics, Inc.: Form 14a | 05.11.2020 | | | | |
| ECX 416 | Onconova Therapeutics, Inc.: Form 14a | NO DATE | | | | |
| ECX 417 | Onconova Therapeutics, Inc.: Form 8-K | 06.26.2020 | | | | |
| ECX 418 | Onconova Therapeutics, Inc.: Form 10q | 06.30.2020 | | | | |
| ECX 419 | Onconova Therapeutics, Inc.: Form 4 | 07.09.2020 | | | | |
| ECX 420 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | | |
| ECX 421 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | | |
| ECX 422 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ECX 423 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 424 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 425 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 426 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 427 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 428 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 429 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 430 | Onconova Therapeutics, Inc.: Form 4 | 07.10.2020 | | | |
| ECX 431 | Onconova Therapeutics, Inc.: Form 8-K | 07.09.2020 | | | |
| ECX 432 | Onconova Therapeutics, Inc.: Form 8-K | 08.03.2020 | | | |
| ECX 433 | Onconova Therapeutics, Inc.: Form 8-K | 08.12.2020 | | | |
| ECX 434 | Onconova Therapeutics, Inc.: Form 8-K | 08.24.2020 | | | |
| ECX 435 | Onconova Therapeutics, Inc.: Form 4 | 08.31.2020 | | | |
| ECX 436 | Onconova Therapeutics, Inc.: Form 4 | 08.27.2020 | | | |
| ECX 437 | Onconova Therapeutics, Inc.: Form 10q | 09.30.2020 | | | |
| ECX 438 | Onconova Therapeutics, Inc.: Form 8-K | 10.06.2020 | | | |
| ECX 439 | Onconova Therapeutics, Inc.: Form 8-K | 11.12.2020 | | | |
| ECX 440 | Onconova Therapeutics, Inc.: Form S-3 | 04.24.2020 | | | |
| ECX 441 | Onconova Therapeutics, Inc.: Price Volume Chart | 07.16.2020 | | | |
| ECX 442 | Onconova Therapeutics, Inc.: Form 8-K | 08.24.2020 | | | |
| ECX 443 | Onconova Therapeutics, Inc.: Price Volume Chart | 08.24.2020 | | | |
| ECX 444 | Onconova Therapeutics, Inc.: Form 8-K | 01.08.2021 | | | |
| ECX 445 | Onconova Therapeutics, Inc.: Form 13g | 12.31.2020 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 446 | Onconova Therapeutics, Inc.: Prosepectus Supplement | 05.18.2020 | | | | |
| ECX 447 | Onconova Therapeutics, Inc.: Press Release | 05.18.2020 | | | | |
| ECX 448 | Onconova Therapeutics, Inc.: Form 8-K | 02.17.2021 | | | | |
| ECX 449 | Onconova Therapeutics, Inc.: Price Volume Chart | NO DATE | | | | |
| ECX 450 | Onconova Therapeutics, Inc.: Price Volume Chart | NO DATE | | | | |
| ECX 451 | Onconova Therapeutics, Inc.: Price Volume Chart | NO DATE | | | | |
| ECX 452 | Onconova Therapeutics, Inc.: Price Volume Chart | NO DATE | | | | |
| ECX 453 | Onconova Therapeutics, Inc.: Article | 08.24.2020 | | | | |
| ECX 454 | Onconova Therapeutics, Inc.: Article | 08.24.2020 | | | | |
| ECX 455 | Onconova Therapeutics, Inc.: Article | 08.24.2020 | | | | |
| ECX 456 | Onconova Therapeutics, Inc.: Article | 08.24.2020 | | | | |
| ECX 457 | Onconova Therapeutics, Inc.: Tweet | 07.29.2020 | | | | |
| ECX 458 | Globe Newswire Article | 07.29.2020 | | | | |
| ECX 459 | Seeking Alpha Article | 02.19.2021 | | | | |
| ECX 460 | Edward Constantinescu: Tweet Video | 07.17.2020 | | | | |
| ECX 460-B | Edward Constantinescu: Tweet | 07.17.2020 | | | | |
| ECX 461 | Edward Constantinescu: Tweet Video | 07.20.2020 | | | | |
| ECX 461-B | Edward Constantinescu: Tweet | 07.20.2020 | | | | |
| ECX 462 | Edward Constantinescu: Tweet Video | 07.20.2020 | | | | |
| ECX 462-B | Edward Constantinescu: Tweet | 07.20.2020 | | | | |
| ECX 463 | Edward Constantinescu: Tweet Video | 07.20.2020 | | | | |
| ECX 463-B | Edward Constantinescu: Tweet | 07.20.2020 | | | | |
| ECX 464 | Edward Constantinescu: Tweet Video | 07.21.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 464-B | Edward Constantinescu: Tweet | 07.21.2020 | | | | |
| ECX 465 | Edward Constantinescu: Tweet Video | 07.29.2020 | | | | |
| ECX 466 | Edward Constantinescu: Tweet | 7.16.2020 | | | | |
| ECX 467 | Edward Constantinescu: Tweet | 7.16.2021 | | | | |
| ECX 468 | Edward Constantinescu: Tweet | 7.17.2020 | | | | |
| ECX 469 | Edward Constantinescu: Tweet | 7.20.2020 | | | | |
| ECX 470 | Edward Constantinescu: Tweet | 7.17.2022 | | | | |
| ECX 471 | Edward Constantinescu: Tweet | 7.21.2020 | | | | |
| ECX 472 | Edward Constantinescu: Tweet | 7.20.2020 | | | | |
| ECX 473 | Edward Constantinescu: Tweet | 7.20.2020 | | | | |
| ECX 474 | Edward Constantinescu: Tweet | 7.21.2020 | | | | |
| ECX 475 | Edward Constantinescu: Tweet | 7.21.2020 | | | | |
| ECX 476 | Edward Constantinescu: Tweet | 7.22.2020 | | | | |
| ECX 477 | Edward Constantinescu: Tweet | 7.21.2020 | | | | |
| ECX 478 | Edward Constantinescu: Tweet | 7.23.2020 | | | | |
| ECX 479 | Edward Constantinescu: Tweet | 7.21.2020 | | | | |
| ECX 480 | Edward Constantinescu: Tweet | 7.24.2020 | | | | |
| ECX 481 | Edward Constantinescu: Tweet | 7.24.2020 | | | | |
| ECX 482 | Edward Constantinescu: Tweet | 7.27.2020 | | | | |
| ECX 483 | Edward Constantinescu: Tweet | 7.27.2020 | | | | |
| ECX 484 | Edward Constantinescu: Tweet | 7.27.2020 | | | | |
| ECX 485 | Edward Constantinescu: Tweet | 7.27.2020 | | | | |
| ECX 486 | Edward Constantinescu: Tweet | 7.29.2020 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ECX 487 | Edward Constantinescu: Tweet | 7.29.2020 | | | |
| ECX 488 | Edward Constantinescu: Tweet | 7.29.2020 | | | |
| ECX 489 | Edward Constantinescu: Tweet | 7.29.2020 | | | |
| ECX 490 | Edward Constantinescu: Tweet | 7.29.2020 | | | |
| ECX 491 | Edward Constantinescu: Tweet | 7.29.2020 | | | |
| ECX 492 | Edward Constantinescu: Tweet | 7.30.2020 | | | |
| ECX 493 | Edward Constantinescu: Tweet | 2.19.2021 | | | |
| ECX 494 | Edward Constantinescu: Tweet | 2.19.2021 | | | |
| ECX 495 | Edward Constantinescu: Tweet | 2.19.2021 | | | |
| ECX 496 | Edward Constantinescu: Tweet | 2.19.2021 | | | |
| ECX 497 | Edward Constantinescu: Tweet | 2.19.2021 | | | |
| ECX 498 | Edward Constantinescu: Tweet | 2.23.2021 | | | |
| ECX 499 | Edward Constantinescu: Tweet | 2.24.2021 | | | |
| ECX 500 | Edward Constantinescu: Tweet | 2.24.2021 | | | |
| ECX 501 | | | | | |
| ECX 502 | Edward Constantinescu: Tweet | 9.1.2021 | | | |
| ECX 503 | Edward Constantinescu: Tweet | 9.3.2021 | | | |
| ECX 504 | Edward Constantinescu: Tweet | 9.3.2021 | | | |
| ECX 505 | Edward Constantinescu: Tweet | 9.7.2021 | | | |
| ECX 506 | Edward Constantinescu: Tweet | 9.10.2021 | | | |
| ECX 507 | Edward Constantinescu: Tweet | 9.10.2021 | | | |
| ECX 508 | Edward Constantinescu: Tweet | 9.13.2021 | | | |
| ECX 509 | Edward Constantinescu: Tweet | 9.13.2021 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 510 | Edward Constantinescu: Tweet | 9.13.2021 | | | | |
| ECX 511 | Edward Constantinescu: Tweet | 9.14.2021 | | | | |
| ECX 512 | Edward Constantinescu: Tweet | 9.14.2021 | | | | |
| ECX 513 | Camber Energy, Inc.: Form 8-K | 12.22.2021 | | | | |
| ECX 514 | Camber Energy, Inc.: Form 8-K | 02.15.2021 | | | | |
| ECX 515 | Camber Energy, Inc.: Form 8-K | 02.23.2021 | | | | |
| ECX 516 | Camber Energy, Inc.: Form 8-K | 03.18.2021 | | | | |
| ECX 517 | Camber Energy, Inc.: Sec Filing | 04.16.2021 | | | | |
| ECX 518 | Camber Energy, Inc.: Form 8-K | 04.23.2021 | | | | |
| ECX 519 | Camber Energy, Inc.: Form 8-K | 07.09.2021 | | | | |
| ECX 520 | Camber Energy, Inc.: Form 8-K | 07.09.2021 | | | | |
| ECX 521 | Camber Energy, Inc.: Form 8-K | 07.29.2021 | | | | |
| ECX 522 | Camber Energy, Inc.: Form 8-K | 08.06.2021 | | | | |
| ECX 523 | Camber Energy, Inc.: Form 8-K/A | 08.06.2021 | | | | |
| ECX 524 | Camber Energy, Inc.: Form 8-K | 08.18.2021 | | | | |
| ECX 525 | Camber Energy, Inc.: Form 8-K | 09.11.2021 | | | | |
| ECX 526 | Camber Energy, Inc.: Sec Filing | 09.20.2021 | | | | |
| ECX 527 | Camber Energy, Inc.: Form 8-K | 10.05.2021 | | | | |
| ECX 528 | Camber Energy, Inc.: Form 8-K | 10.06.2021 | | | | |
| ECX 529 | Camber Energy, Inc.: Form 8-K/A | 12.23.2020 | | | | |
| ECX 530 | Camber Energy, Inc.: Form 8-K | 10.09.2021 | | | | |
| ECX 531 | Camber Energy, Inc.: Form 8-K | 10.12.2021 | | | | |
| ECX 532 | Camber Energy, Inc.: Sec Filing | 11.12.2021 | | | | |

| ECX 533 | Camber Energy, Inc.: Form 12b-25 | NO DATE | | | | |
|---|---|---|---|---|---|---|
| ECX 534 | Camber Energy, Inc.: Form 14a | 12.30.2021 | | | | |
| ECX 535 | Camber Energy, Inc.: Sec Filing | 12.01.2021 | | | | |
| ECX 536 | Camber Energy, Inc.: Sec Filing | 12.10.2021 | | | | |
| ECX 537 | Camber Energy, Inc.: Price Volume Chart | 05.10.2021 | | | | |
| ECX 538 | Camber Energy, Inc.: Price Volume Chart | 09.01.2021 | | | | |
| ECX 539 | Camber Energy, Inc.: Price Volume Chart | 10.05.2021 | | | | |
| ECX 540 | Camber Energy, Inc.: Price Volume Chart | 10.06.2021 | | | | |
| ECX 541 | Camber Energy, Inc.: Price Volume Chart | 10.19.2021 | | | | |
| ECX 542 | Camber Energy, Inc.: Price Volume Chart | 10.20.2021 | | | | |
| ECX 543 | Camber Energy, Inc.: Historical Data | NO DATE | | | | |
| ECX 544 | Camber Energy, Inc.: Form 8-K | 07.09.2021 | | | | |
| ECX 545 | Camber Energy, Inc.: Form 8-K | 10.06.2021 | | | | |
| ECX 546 | Camber Energy, Inc.: Form 8-K | 8.6.2021 | | | | |
| ECX 547 | Kerrisdale Short Report | 10.05.2021 | | | | |
| ECX 548 | Investor Place Article | 7.7.2021 | | | | |
| ECX 549 | Seeking Alpha Article | 7.7.2021 | | | | |
| ECX 550 | Investor Place Article | 9.28.2021 | | | | |
| ECX 551 | Seeking Alpha Article | 10.05.2021 | | | | |
| ECX 552 | Seeking Alpha Article | 10.05.2021 | | | | |
| ECX 553 | Camber Energy, Inc.: Press Release | 10.05.2021 | | | | |
| ECX 554 | Seeking Alpha Article | 10.06.2021 | | | | |
| ECX 555 | Seeking Alpha Article | 10.07.2021 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ECX 556 | Seeking Alpha Article | 10.08.2021 | | | | | |
| ECX 557 | Investor Place Article | 10.22.2021 | | | | | |
| ECX 558 | Coggins v. Camber Energy, Inc., Case No. 4:21-Cv-03574 | 10.29.2021 | | | | | |
| ECX 559 | Exxon Mobile Report | 9.14.2021 | | | | | |
| ECX 560 | United States Department Of Energy Report | 8.17.2021 | | | | | |
| ECX 561 | Esg Report | 08.24.2022 | | | | | |
| ECX 562 | Politico Report | 06.29.2021 | | | | | |
| ECX 563 | Reuters Article | 10.01.2021 | | | | | |
| ECX 564 | Inside Climate News Article | 08.17.2021 | | | | | |
| ECX 565 | Motley Fool Article | 09.30.2021 | | | | | |
| ECX 566 | United States Department Of State Report | 06.28.2021 | | | | | |
| ECX 567 | AMC: Price Volume Chart | 01.04.2021 | | | | | |
| ECX 568 | Yale Environment Report | 08.25.2021 | | | | | |
| ECX 569 | Reuters Article | 09.13.2021 | | | | | |
| ECX 570 | Edward Constantinescu: Tweet Video | 09.10.2021 | | | | | |
| ECX 570-B | Edward Constantinescu: Tweet | 09.10.2021 | | | | | |
| ECX 571 | Edward Constantinescu: Tweet Video | 09.15.2021 | | | | | |
| ECX 571-B | Edward Constantinescu: Tweet | 09.15.2021 | | | | | |
| ECX 572 | Edward Constantinescu: Tweet Video | 09.17.2021 | | | | | |
| ECX 572-B | Edward Constantinescu: Tweet | 09.17.2021 | | | | | |
| ECX 573 | Edward Constantinescu: Tweet Video | 09.20.2021 | | | | | |
| ECX 573-B | Edward Constantinescu: Tweet | 09.20.2021 | | | | | |
| ECX 574 | Edward Constantinescu: Tweet Video | 09.22.2021 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ECX 574-B | Edward Constantinescu: Tweet | 09.22.2021 | | | | | |
| ECX 575 | Edward Constantinescu: Tweet Video | 09.23.2021 | | | | | |
| ECX 575-B | Edward Constantinescu: Tweet | 09.23.2021 | | | | | |
| ECX 576 | Edward Constantinescu: Tweet Video | 09.24.2021 | | | | | |
| ECX 576-B | Edward Constantinescu: Tweet | 09.24.2021 | | | | | |
| ECX 577 | Edward Constantinescu: Tweet Video | 09.24.2021 | | | | | |
| ECX 577-B | Edward Constantinescu: Tweet | 09.24.2021 | | | | | |
| ECX 578 | Edward Constantinescu: Tweet Video | 09.24.2021 | | | | | |
| ECX 578-B | Edward Constantinescu: Tweet | 09.24.2021 | | | | | |
| ECX 579 | Edward Constantinescu: Tweet Video | 09.27.2021 | | | | | |
| ECX 579-B | Edward Constantinescu: Tweet | 09.27.2021 | | | | | |
| ECX 580 | Edward Constantinescu: Tweet Video | 09.28.2021 | | | | | |
| ECX 580-B | Edward Constantinescu: Tweet | 09.28.2021 | | | | | |
| ECX 581 | Edward Constantinescu: Tweet Video | 09.28.2021 | | | | | |
| ECX 581-B | Edward Constantinescu: Tweet | 09.28.2021 | | | | | |
| ECX 582 | Edward Constantinescu: Tweet Video | 09.28.2021 | | | | | |
| ECX 582-B | Edward Constantinescu: Tweet | 09.28.2021 | | | | | |
| ECX 583 | Edward Constantinescu: Tweet Video | 09.28.2021 | | | | | |
| ECX 583-B | Edward Constantinescu: Tweet | 09.28.2021 | | | | | |
| ECX 584 | Edward Constantinescu: Tweet Video | 09.29.2021 | | | | | |
| ECX 584-B | Edward Constantinescu: Tweet | 09.29.2021 | | | | | |
| ECX 585 | Edward Constantinescu: Tweet Video | 09.29.2021 | | | | | |
| ECX 585-B | Edward Constantinescu: Tweet | 09.29.2021 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 586 | Woodland Report Article | 09.29.2021 | | | | |
| ECX 587 | MDRR: Form 3 | 4.14.2021 | | | | |
| ECX 588 | MDRR: Form 3 | 4.14.2021 | | | | |
| ECX 589 | MDRR: Form 4 | 5.11.2021 | | | | |
| ECX 590 | MDRR: Form 4 | 06.02.2021 | | | | |
| ECX 591 | MDRR: Form 4 | 06.10.2021 | | | | |
| ECX 592 | DPW: Press Release | 08.14.2020 | | | | |
| ECX 593 | DPW: Form 8-K | 08.14.2020 | | | | |
| ECX 594 | Edward Constantinescu: Tweet | 9.14.2021 | | | | |
| ECX 595 | Edward Constantinescu: Tweet | 9.15.2021 | | | | |
| ECX 596 | Edward Constantinescu: Tweet | 9.15.2021 | | | | |
| ECX 597 | Edward Constantinescu: Tweet | 9.15.2021 | | | | |
| ECX 598 | Edward Constantinescu: Tweet | 9.15.2021 | | | | |
| ECX 599 | Edward Constantinescu: Tweet | 9.16.2023 | | | | |
| ECX 600 | Edward Constantinescu: Tweet | 9.16.2023 | | | | |
| ECX 601 | Edward Constantinescu: Tweet | 9.17.2021 | | | | |
| ECX 602 | Edward Constantinescu: Tweet | 9.17.2021 | | | | |
| ECX 603 | Edward Constantinescu: Tweet | 9.17.2021 | | | | |
| ECX 604 | Edward Constantinescu: Tweet | 9.17.2021 | | | | |
| ECX 605 | Edward Constantinescu: Tweet | 9.18.2021 | | | | |
| ECX 606 | Edward Constantinescu: Tweet | 9.20.2021 | | | | |
| ECX 607 | Edward Constantinescu: Tweet | 9.21.2021 | | | | |
| ECX 608 | Edward Constantinescu: Tweet | 9.21.2021 | | | | |

| ECX 609 | Edward Constantinescu: Tweet | 9.22.2021 | | | | |
|---------|------------------------------|-----------|--|--|--|--|
| ECX 610 | Edward Constantinescu: Tweet | 9.22.2021 | | | | |
| ECX 611 | Edward Constantinescu: Tweet | 9.22.2021 | | | | |
| ECX 612 | Edward Constantinescu: Tweet | 9.23.2021 | | | | |
| ECX 613 | Edward Constantinescu: Tweet | 9.23.2021 | | | | |
| ECX 614 | Edward Constantinescu: Tweet | 9.23.2021 | | | | |
| ECX 615 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 616 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 617 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 618 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 619 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 620 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 621 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 622 | Edward Constantinescu: Tweet | 9.24.2021 | | | | |
| ECX 623 | Edward Constantinescu: Tweet | 9.26.2021 | | | | |
| ECX 624 | Edward Constantinescu: Tweet | 9.26.2021 | | | | |
| ECX 625 | Edward Constantinescu: Tweet | 9.26.2021 | | | | |
| ECX 626 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 627 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 628 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 629 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 630 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 631 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 632 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 633 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 634 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 635 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 636 | | | | | | |
| ECX 637 | Datchat, Inc.: Initial Public Offering Press Release | 07.00.2021 | | | | |
| ECX 638 | Datchat, Inc.: Nasdaq Letter | 08.12.2021 | | | | |
| ECX 639 | Datchat, Inc.: Form 3 | 8.12.2021 | | | | |
| ECX 640 | Datchat, Inc.: Form 3 | 6.12.2021 | | | | |
| ECX 641 | Datchat, Inc.: Form 8-K | 9.22.2021 | | | | |
| ECX 642 | Datchat, Inc.: Form 4 | 9.28.2021 | | | | |
| ECX 643 | Datchat, Inc.: Form 10Q | 9.29.2021 | | | | |
| ECX 644 | Datchat, Inc.: Form 8-K | 10.7.2021 | | | | |
| ECX 645 | Datchat, Inc.: Form 8-K/A | 10.7.2021 | | | | |
| ECX 646 | Datchat, Inc.: Form 8-K | 10.15.2021 | | | | |
| ECX 647 | Datchat, Inc.: Form 8-K | 10.28.2021 | | | | |
| ECX 648 | Datchat, Inc.: Price Volume Chart | 8.13.2021 | | | | |
| ECX 649 | Datchat, Inc.: Price Volume Chart | 10.13.2021 | | | | |
| ECX 650 | Datchat, Inc.: Price Volume Chart | 10.14.2021 | | | | |
| ECX 651 | Datchat, Inc.: Price Volume Chart | 4.11.2022 | | | | |
| ECX 652 | Investor Place Article | 10.22.2021 | | | | |
| ECX 653 | Datchat, Inc.: Price Volume Chart | 4.11.2022 | | | | |
| ECX 654 | RGLS: Form 13-G/A | 12.31.2021 | | | | |

| | | | | | |
|---|---|---|---|---|---|---|
| ECX 655 | RGLS: Form 13-G | 12.31.2021 | | | | |
| ECX 656 | RGLS: Form 13-G | 12.31.2021 | | | | |
| ECX 657 | RGLS: Form 13-G | 12.4.2020 | | | | |
| ECX 658 | RGLS: Form 13-G | 12.31.2021 | | | | |
| ECX 659 | Coggins v. Camber Energy, Inc., Case No. 4:21-Cv-03574 | 10.29.2021 | | | | |
| ECX 660 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 661 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 662 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 663 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 664 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 665 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 666 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 667 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 668 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 669 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 670 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 671 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 672 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 673 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 674 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 675 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 676 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 677 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 678 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 679 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 680 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 681 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 682 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 683 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 684 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 685 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 686 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 687 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 688 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 689 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 690 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 691 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 692 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 693 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 694 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 695 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 696 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 697 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 698 | Edward Constantinescu: Tweet | 10.1.2021 | | | | |
| ECX 699 | Edward Constantinescu: Tweet | 10.02.2021 | | | | |
| ECX 700 | Edward Constantinescu: Tweet | 10.04.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 701 | Edward Constantinescu: Tweet | 10.05.2021 | | | | |
| ECX 702 | Edward Constantinescu: Tweet | 10.05.2021 | | | | |
| ECX 703 | Edward Constantinescu: Tweet | 10.06.2021 | | | | |
| ECX 704 | Edward Constantinescu: Tweet | 10.19.2021 | | | | |
| ECX 705 | Edward Constantinescu: Tweet | 10.19.2021 | | | | |
| ECX 706 | Edward Constantinescu: Tweet | 12.01.2021 | | | | |
| ECX 707 | Camber Energy, Inc.: Historical Data | NO DATE | | | | |
| ECX 708 | Seeking Alpha Article | 10.09.2020 | | | | |
| ECX 709 | Camber Energy, Inc.: Press Release | 08.09.2021 | | | | |
| ECX 710 | Camber Energy, Inc.: Press Release | 08.17.2021 | | | | |
| ECX 711 | Camber Energy, Inc.: Press Release | 8.24.2021 | | | | |
| ECX 712 | Camber Energy, Inc.: Sec Filing | 9.10.2021 | | | | |
| ECX 713 | Camber Energy, Inc.: Sec Filing | 11.12.2021 | | | | |
| ECX 714 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 715 | Edward Constantinescu: Tweet | 10.15.2021 | | | | |
| ECX 716 | Edward Constantinescu: Tweet | 10.15.2021 | | | | |
| ECX 717 | Edward Constantinescu: Tweet | 10.15.2021 | | | | |
| ECX 718 | Edward Constantinescu: Tweet | 10.22.2021 | | | | |
| ECX 719 | Edward Constantinescu: Tweet | 10.22.2021 | | | | |
| ECX 720 | Edward Constantinescu: Tweet | 10.21.2021 | | | | |
| ECX 721 | Edward Constantinescu: Tweet | 09.13.2021 | | | | |
| ECX 722 | Edward Constantinescu: Tweet | 9.14.2021 | | | | |
| ECX 723 | Edward Constantinescu: Tweet | 9.14.2021 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ECX 724 | Edward Constantinescu: Tweet | 9.14.2021 | | | |
| ECX 725 | Edward Constantinescu: Tweet | 9.16.2021 | | | |
| ECX 726 | Edward Constantinescu: Tweet | 9.19.2021 | | | |
| ECX 727 | Edward Constantinescu: Tweet | 9.20.2021 | | | |
| ECX 728 | Edward Constantinescu: Tweet | 9.20.2021 | | | |
| ECX 729 | Edward Constantinescu: Tweet | 9.22.2021 | | | |
| ECX 730 | Edward Constantinescu: Tweet | 9.23.2021 | | | |
| ECX 731 | Edward Constantinescu: Tweet | 9.23.2021 | | | |
| ECX 732 | Edward Constantinescu: Tweet | 9.23.2021 | | | |
| ECX 733 | Edward Constantinescu: Tweet | 9.23.2021 | | | |
| ECX 734 | Edward Constantinescu: Tweet | 9.23.2021 | | | |
| ECX 735 | Edward Constantinescu: Tweet | 9.23.2021 | | | |
| ECX 736 | Edward Constantinescu: Tweet | 9.24.2021 | | | |
| ECX 737 | Edward Constantinescu: Tweet | 9.24.2021 | | | |
| ECX 738 | Edward Constantinescu: Tweet | 9.24.2021 | | | |
| ECX 739 | Edward Constantinescu: Tweet Video | 9.24.2021 | | | |
| ECX 739-B | Edward Constantinescu: Tweet | 9.24.2021 | | | |
| ECX 740 | Edward Constantinescu: Tweet Video | 9.24.2021 | | | |
| ECX 740-B | Edward Constantinescu: Tweet | 9.24.2021 | | | |
| ECX 741 | Edward Constantinescu: Tweet | 9.27.2021 | | | |
| ECX 742 | Edward Constantinescu: Tweet | 9.27.2021 | | | |
| ECX 743 | Edward Constantinescu: Tweet | 9.27.2021 | | | |
| ECX 744 | Edward Constantinescu: Tweet | 9.27.2021 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 745 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 746 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 747 | Edward Constantinescu: Tweet | 9.27.2021 | | | | |
| ECX 748 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 749 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 750 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 751 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 752 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 753 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 754 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 755 | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 756 | Edward Constantinescu: Tweet Video | 9.28.2021 | | | | |
| ECX 756-B | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 757 | Edward Constantinescu: Tweet Video | 9.28.2021 | | | | |
| ECX 757-B | Edward Constantinescu: Tweet | 9.28.2021 | | | | |
| ECX 758 | Edward Constantinescu: Tweet Video | 9.29.2021 | | | | |
| ECX 758-B | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 759 | Edward Constantinescu: Tweet Video | 9.29.2021 | | | | |
| ECX 759-B | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 760 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 761 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 762 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 763 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 764 | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 765 | Edward Constantinescu: Tweet Video | 9.29.2021 | | | | |
| ECX 765-B | Edward Constantinescu: Tweet | 9.29.2021 | | | | |
| ECX 766 | Edward Constantinescu: Tweet | 9.30.2021 | | | | |
| ECX 767 | Edward Constantinescu: Tweet | 10.01.2021 | | | | |
| ECX 768 | Edward Constantinescu: Tweet | 10.04.2021 | | | | |
| ECX 769 | Edward Constantinescu: Tweet | 10.04.2021 | | | | |
| ECX 770 | Edward Constantinescu: Tweet | 10.05.2021 | | | | |
| ECX 771 | Edward Constantinescu: Tweet | 10.08.2021 | | | | |
| ECX 772 | Edward Constantinescu: Tweet | 10.08.2021 | | | | |
| ECX 773 | Edward Constantinescu: Tweet | 10.11.2021 | | | | |
| ECX 774 | Edward Constantinescu: Tweet | 10.12.2021 | | | | |
| ECX 775 | Edward Constantinescu: Tweet | 10.12.2021 | | | | |
| ECX 776 | Edward Constantinescu: Tweet | 10.13.2021 | | | | |
| ECX 777 | Edward Constantinescu: Tweet | 10.13.2021 | | | | |
| ECX 778 | Edward Constantinescu: Tweet | 10.13.2021 | | | | |
| ECX 779 | Edward Constantinescu: Tweet | 10.13.2021 | | | | |
| ECX 780 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 781 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 782 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 783 | Edward Constantinescu: Tweet Video | 10.14.2021 | | | | |
| ECX 783-B | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 784 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 785 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 786 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 787 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 788 | Edward Constantinescu: Tweet | 10.14.2021 | | | | |
| ECX 789 | Investor Place Article | 8.30.2021 | | | | |
| ECX 790 | Seeking Alpha Article | 09.02.2021 | | | | |
| ECX 791 | Seeking Alpha Article | 9.14.2021 | | | | |
| ECX 792 | Seeking Alpha Article | 10.08.2021 | | | | |
| ECX 793 | Seeking Alpha Article | 10.13.2021 | | | | |
| ECX 794 | Seeking Alpha Article | 10.15.2021 | | | | |
| ECX 795 | Datchat, Inc.: Press Release | 10.28.2021 | | | | |
| ECX 796 | Propublica Article | 09.07.2021 | | | | |
| ECX 797 | Forbes Article | 01.14.2021 | | | | |
| ECX 798 | Datchat, Inc.: Webpage | NO DATE | | | | |
| ECX 799 | Edward Constantinescu: Tweet Video | 10.22.2021 | | | | |
| ECX 800 | Edward Constantinescu: Tweet | 10.26.2021 | | | | |
| ECX 801 | Edward Constantinescu: Tweet | 10.26.2021 | | | | |
| ECX 802 | Edward Constantinescu: Tweet | 10.26.2021 | | | | |
| ECX 803 | Mysize, Inc.: Press Release | 09.07.2021 | | | | |
| ECX 804 | Mysize, Inc.: Press Release | 09.08.2021 | | | | |
| ECX 805 | Mysize, Inc.: Press Release | 09.13.2021 | | | | |
| ECX 806 | Mysize, Inc.: Press Release | 10.21.2021 | | | | |
| ECX 807 | Mysize, Inc.: Press Release | 10.26.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 808 | Investor Place Article | 10.26.2021 | | | | |
| ECX 809 | Mysize, Inc.: Press Release | 10.27.2021 | | | | |
| ECX 810 | Mysize, Inc.: Press Release | 11.01.2021 | | | | |
| ECX 811 | Mysize, Inc.: Press Release | 11.03.2021 | | | | |
| ECX 812 | Mysize, Inc.: Press Release | 11.09.2021 | | | | |
| ECX 813 | Mysize, Inc.: Press Release | 11.11.2021 | | | | |
| ECX 814 | Mysize, Inc.: Press Release | 11.15.2021 | | | | |
| ECX 815 | Mysize, Inc.: Press Release | 11.22.2021 | | | | |
| ECX 816 | Mysize, Inc.: Form 13-D | 05.12.2021 | | | | |
| ECX 817 | Mysize, Inc.: Form 8-K | 05.26.2021 | | | | |
| ECX 818 | Mysize, Inc.: Form 3 | 5.26.2021 | | | | |
| ECX 819 | Mysize, Inc.: Form 13-D | 5.28.2021 | | | | |
| ECX 820 | Mysize, Inc.: Form 13-D | 5.26.2021 | | | | |
| ECX 821 | Mysize, Inc.: Form 10-Q | 6.30.2021 | | | | |
| ECX 822 | Mysize, Inc.: Form 3 | 6.11.2021 | | | | |
| ECX 823 | Mysize, Inc.: Sec Filing | 09.23.2021 | | | | |
| ECX 824 | Mysize, Inc.: Form 13-D | 9.13.2021 | | | | |
| ECX 825 | Mysize, Inc.: Form 13-D | 09.22.2021 | | | | |
| ECX 826 | Mysize, Inc.: Form 14a | NO DATE | | | | |
| ECX 827 | Mysize, Inc.: Form 10-Q | 09.30.2021 | | | | |
| ECX 828 | Mysize, Inc.: Form 8-K | 10.21.2021 | | | | |
| ECX 829 | Mysize, Inc.: Form 8-K | 10.21.2021 | | | | |
| ECX 830 | Mysize, Inc.: Form 14a | NO DATE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 831 | Mysize, Inc.: Form 8-K | 10.26.2021 | | | | |
| ECX 832 | Mysize, Inc.: Form 13-D | 10.26.2021 | | | | |
| ECX 833 | Mysize, Inc.: Prospectus Supplement | NO DATE | | | | |
| ECX 834 | Mysize, Inc.: Form 8-K | 11.04.2021 | | | | |
| ECX 835 | Mysize, Inc.: Form 13-G | 11.4.2021 | | | | |
| ECX 836 | Mysize, Inc.: Form 13-G | 10.29.2021 | | | | |
| ECX 837 | Mysize, Inc.: Form 4 | 11.10.2021 | | | | |
| ECX 838 | Mysize, Inc.: Form 13-D | 11.4.2021 | | | | |
| ECX 839 | Mysize, Inc.: Form 4 | 11.11.2021 | | | | |
| ECX 840 | Mysize, Inc.: Form 14a | NO DATE | | | | |
| ECX 841 | Mysize, Inc.: Form 13-D | 12.27.2021 | | | | |
| ECX 842 | Mysize, Inc.: Form 14a | NO DATE | | | | |
| ECX 843 | Mysize, Inc.: Form 13-D | 09.13.2021 | | | | |
| ECX 844 | Mysize, Inc.: Form 13-D | 09.22.2021 | | | | |
| ECX 845 | Mysize, Inc.: Price Volumer Chart | 9.22.2021 | | | | |
| ECX 846 | Mysize, Inc.: Sec Filing | 10.21.2021 | | | | |
| ECX 847 | Mysize, Inc.: Form 8-K | 10.21.2021 | | | | |
| ECX 848 | Mysize, Inc.: Form 13-D | 10.26.2021 | | | | |
| ECX 849 | Mysize, Inc.: Price Volumer Chart | 10.26.2021 | | | | |
| ECX 850 | Mysize, Inc.: Price Volumer Chart | 10.26.2021 | | | | |
| ECX 851 | Mysize, Inc.: Price Volumer Chart | 10.26.2021 | | | | |
| ECX 852 | Mysize, Inc.: Form 8-K | 01.04.2022 | | | | |
| ECX 853 | Mysize, Inc.: Form 8-K | 01.06.2022 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 854 | CBAK: Form S-3 | 2.22.2021 | | | | |
| ECX 855 | CNTX: Form 13-G | 12.2.2021 | | | | |
| ECX 856 | CNTX: Form S-1 | NO DATE | | | | |
| ECX 857 | NOVN: Form 13-G/A | 12.31.2021 | | | | |
| ECX 858 | CNTX: Form 13-G | 02.28.2020 | | | | |
| ECX 859 | NOVN: Form 13-D | 12.31.2020 | | | | |
| ECX 860 | Sec v. Mintz, Case No. 2:23-Cv-03201 | 06.12.2023 | | | | |
| ECX 861 | Onconova Therapeutics, Inc.: Form 13g | 12.31.2019 | | | | |
| ECX 862 | Onconova Therapeutics, Inc.: Form 13g | 12.31.2020 | | | | |
| ECX 863 | USEG: Form 13g | 09.18.2020 | | | | |
| ECX 864 | USEG: Form 13g | 12.31.2020 | | | | |
| ECX 865 | USEG: Form 13g | 02.11.2020 | | | | |
| ECX 866 | USEG: Form 13g | 12.31.2020 | | | | |
| ECX 867 | VRPX: Form 13g | 09.14.2021 | | | | |
| ECX 868 | VRPX: Form 13g | 12.31.2021 | | | | |
| ECX 869 | ZSAN: Form 13g | 02.12.2020 | | | | |
| ECX 870 | Mysize, Inc.: Sec Filing | 11.04.2021 | | | | |
| ECX 871 | Brickell Biotech, Inc.: NASDAQ Presentation | Mar-22 | | | | |
| ECX 872 | Yahoo Finance Article | 02.02.2022 | | | | |
| ECX 873 | Yahoo Finance Article | 02.02.2022 | | | | |
| ECX 874 | Value The Markets Article | 02.15.2022 | | | | |
| ECX 875 | Williams Blair Article | 03.08.2022 | | | | |
| ECX 876 | Yahoo Finance Article | 03.08.2022 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 877 | Yahoo Finance Article | 03.10.2022 | | | | |
| ECX 878 | Baystreet Article | 03.15.2022 | | | | |
| ECX 879 | Yahoo Finance Article | 03.15.2022 | | | | |
| ECX 880 | Zacks Article | 04.19.2022 | | | | |
| ECX 881 | Penny Stocks Article | 04.14.2022 | | | | |
| ECX 882 | Edward Constantinescu: Tweet Video | 4.19.2022 | | | | |
| ECX 882-B | Edward Constantinescu: Tweet | 4.19.2022 | | | | |
| ECX 883 | Edward Constantinescu: Tweet | 4.19.2022 | | | | |
| ECX 884 | Edward Constantinescu: Tweet Video | 4.19.2022 | | | | |
| ECX 884-B | Edward Constantinescu: Tweet | 4.19.2022 | | | | |
| ECX 885 | Edward Constantinescu: Tweet | 4.19.2022 | | | | |
| ECX 886 | Edward Constantinescu: Tweet | 4.19.2022 | | | | |
| ECX 887 | Edward Constantinescu: Tweet | 4.19.2022 | | | | |
| ECX 887-B | Edward Constantinescu: Tweet | 4.19.2022 | | | | |
| ECX 888 | Edward Constantinescu: Tweet | 4.20.2022 | | | | |
| ECX 888-B | Edward Constantinescu: Tweet | 4.20.2022 | | | | |
| ECX 889 | Edward Constantinescu: Tweet | 4.20.2022 | | | | |
| ECX 890 | Edward Constantinescu: Tweet | 4.20.2022 | | | | |
| ECX 891 | Edward Constantinescu: Tweet | 4.20.2022 | | | | |
| ECX 892 | Edward Constantinescu: Tweet | 4.20.2022 | | | | |
| ECX 893 | Edward Constantinescu: Tweet | 04.19.2022 | | | | |
| ECX 894 | Edward Constantinescu: Tweet | 04.19.2022 | | | | |
| ECX 895 | Edward Constantinescu: Tweet | 04.19.2022 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ECX 896 | Edward Constantinescu: Tweet | 04.19.2022 | | | |
| ECX 897 | Edward Constantinescu: Tweet | 04.19.2022 | | | |
| ECX 898 | Edward Constantinescu: Tweet | 04.19.2022 | | | |
| ECX 899 | Edward Constantinescu: Tweet | 04.20.2022 | | | |
| ECX 900 | Edward Constantinescu: Tweet | 04.20.2022 | | | |
| ECX 901 | Edward Constantinescu: Tweet | 04.20.2022 | | | |
| ECX 902 | Edward Constantinescu: Tweet | 04.21.2022 | | | |
| ECX 903 | Edward Constantinescu: Tweet | 04.21.2022 | | | |
| ECX 904 | Edward Constantinescu: Tweet | 04.18.2022 | | | |
| ECX 905 | Edward Constantinescu: Tweet | 04.22.2022 | | | |
| ECX 906 | Edward Constantinescu: Tweet | 04.21.2022 | | | |
| ECX 907 | Edward Constantinescu: Tweet | 04.21.2022 | | | |
| ECX 908 | Edward Constantinescu: Tweet | 04.18.2022 | | | |
| ECX 909 | Edward Constantinescu: Tweet | 04.18.2022 | | | |
| ECX 910 | Edward Constantinescu: Tweet Video | 04.18.2022 | | | |
| ECX 910-B | Edward Constantinescu: Tweet | 04.18.2022 | | | |
| ECX 911 | Edward Constantinescu: Tweet | 04.19.2022 | | | |
| ECX 912 | Brickell Biotech, Inc.: Form 8-K | 04.19.2022 | | | |
| ECX 913 | Edward Constantinescu: Tweet | 04.19.2022 | | | |
| ECX 914 | Edward Constantinescu: Tweet Video | 04.19.2022 | | | |
| ECX 914-B | Edward Constantinescu: Tweet | 04.19.2022 | | | |
| ECX 915 | Edward Constantinescu: Tweet | 04.19.2022 | | | |
| ECX 916 | Brickell Biotech, Inc.: Form 8-K | 10.07.2021 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 917 | Brickell Biotech, Inc.: Form 8-K | 10.07.2021 | | | | |
| ECX 918 | Brickell Biotech, Inc.: Form 8-K | 10.27.2021 | | | | |
| ECX 919 | Brickell Biotech, Inc.: Prospectus Supplement | 03.17.2021 | | | | |
| ECX 920 | Brickell Biotech, Inc.: Prospectus Supplement | 03.17.2021 | | | | |
| ECX 921 | Brickell Biotech, Inc.: Form 8-K | 10.27.2021 | | | | |
| ECX 922 | Brickell Biotech, Inc.: Form 13-G | NO DATE | | | | |
| ECX 923 | Brickell Biotech, Inc.: Form 8-K | 11.09.2021 | | | | |
| ECX 924 | Brickell Biotech, Inc.: Form 10-Q | 09.30.2021 | | | | |
| ECX 925 | Brickell Biotech, Inc.: Form 8-K | 02.02.2022 | | | | |
| ECX 926 | Brickell Biotech, Inc.: Form 13-G | NO DATE | | | | |
| ECX 927 | Brickell Biotech, Inc.: Form 4 | 12.31.2021 | | | | |
| ECX 928 | Brickell Biotech, Inc.: Form 14a | NO DATE | | | | |
| ECX 929 | Brickell Biotech, Inc.: Form 10-K | NO DATE | | | | |
| ECX 930 | Brickell Biotech, Inc.: Form 8-K | 03.15.2022 | | | | |
| ECX 931 | Brickell Biotech, Inc.: Form 14a | NO DATE | | | | |
| ECX 932 | Brickell Biotech, Inc.: Chart | 03.28.2022 | | | | |
| ECX 933 | Brickell Biotech, Inc.: Sec Filing | 05.03.2022 | | | | |
| ECX 934 | Brickell Biotech, Inc.: Form 8-K | 05.03.2022 | | | | |
| ECX 935 | Brickell Biotech, Inc.: Form 8-K | 05.03.2022 | | | | |
| ECX 936 | Brickell Biotech, Inc.: Form 14a | NO DATE | | | | |
| ECX 937 | Brickell Biotech, Inc.: Form 4 | 05.05.2022 | | | | |
| ECX 938 | Brickell Biotech, Inc.: Form 4 | 05.05.2022 | | | | |
| ECX 939 | Brickell Biotech, Inc.: Form 4 | 05.05.2022 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 940 | Brickell Biotech, Inc.: Form 4 | 05.05.2022 | | | | |
| ECX 941 | Brickell Biotech, Inc.: Form 4 | 05.05.2022 | | | | |
| ECX 942 | Brickell Biotech, Inc.: Form 4 | 05.05.2022 | | | | |
| ECX 943 | Brickell Biotech, Inc.: Form 4 | 05.05.2022 | | | | |
| ECX 944 | Brickell Biotech, Inc.: Form 8-K | 05.12.2022 | | | | |
| ECX 945 | Brickell Biotech, Inc.: Prospectus Supplement | 03.17.2022 | | | | |
| ECX 946 | Brickell Biotech, Inc.: Form 10-Q | 03.31.2022 | | | | |
| ECX 947 | Brickell Biotech, Inc.: Form 4 | 05.17.2022 | | | | |
| ECX 948 | Brickell Biotech, Inc.: Form 4 | 05.17.2022 | | | | |
| ECX 949 | Brickell Biotech, Inc.: Form 4 | 05.17.2022 | | | | |
| ECX 950 | Brickell Biotech, Inc.: Form 4 | 05.17.2022 | | | | |
| ECX 951 | Brickell Biotech, Inc.: Form 8-K | 05.17.2022 | | | | |
| ECX 952 | Brickell Biotech, Inc.: Form S-8 | NO DATE | | | | |
| ECX 953 | Brickell Biotech, Inc.: Form 8-K | 05.25.2022 | | | | |
| ECX 954 | Brickell Biotech, Inc.: Form 14a | NO DATE | | | | |
| ECX 955 | Brickell Biotech, Inc.: Form 8-K | 06.01.2022 | | | | |
| ECX 956 | Brickell Biotech, Inc.: Form D | NO DATE | | | | |
| ECX 957 | Brickell Biotech, Inc.: Form 14a | NO DATE | | | | |
| ECX 958 | Brickell Biotech, Inc.: Form 8-K | 06.14.2022 | | | | |
| ECX 959 | Brickell Biotech, Inc.: Form 14b | NO DATE | | | | |
| ECX 960 | Brickell Biotech, Inc.: Form 14a | NO DATE | | | | |
| ECX 961 | Brickell Biotech, Inc.: Form S-8 | 06.23.2022 | | | | |
| ECX 962 | Brickell Biotech, Inc.: Form S-8 | 06.23.2022 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ECX 963 | Brickell Biotech, Inc.: Form 8-K | 06.30.2022 | | | |
| ECX 964 | Brickell Biotech, Inc.: Form 8-K | 07.19.2022 | | | |
| ECX 965 | Brickell Biotech, Inc.: Form 8-K | 07.28.2022 | | | |
| ECX 966 | Brickell Biotech, Inc.: Form 8-K | 08.11.2022 | | | |
| ECX 967 | Brickell Biotech, Inc.: Form 10-Q | NO DATE | | | |
| ECX 968 | Brickell Biotech, Inc.: Form 8-K | 08.19.2022 | | | |
| ECX 969 | Brickell Biotech, Inc.: Form 8-K | 08.30.2022 | | | |
| ECX 970 | Brickell Biotech, Inc.: Form 10-Q/A | 06.30.2022 | | | |
| ECX 971 | Brickell Biotech, Inc.: Form S-1 | NO DATE | | | |
| ECX 972 | Brickell Biotech, Inc.: Sec Filing | 09.06.2022 | | | |
| ECX 973 | Brickell Biotech, Inc.: Price Volume Chart | NO DATE | | | |
| ECX 974 | Brickell Biotech, Inc.: Price Volume Chart | NO DATE | | | |
| ECX 975 | Brickell Biotech, Inc.: Sec Filing | 08.11.2022 | | | |
| ECX 976 | Brickell Biotech, Inc.: Sec Filing | 11.09.2021 | | | |
| ECX 977 | Brickell Biotech, Inc.: Sec Filing | 03.15.2022 | | | |
| ECX 978 | BYND: Price Volume Chart | 11.19.2021 | | | |
| ECX 978-B | BYND: Price Volume Chart | 11.29.2021 | | | |
| ECX 978-C | BYND: Price Volume Chart | 10.05.2020 | | | |
| ECX 978-D | BYND: Price Volume Chart | 03.30.2020 | | | |
| ECX 979 | META: Price Volume Chart | 8.22.2022 | | | |
| ECX 979-B | META: Price Volume Chart | 03.16.2020 | | | |
| ECX 979-C | META: Price Volume Chart | 09.06.2021 | | | |
| ECX 979-D | META: Price Volume Chart | NO DATE | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 980 | PTON: Price Volume Chart | 01.30.2022 | | | | |
| ECX 980-B | PTON: Price Volume Chart | NO DATE | | | | |
| ECX 980-C | PTON: Price Volume Chart | 03.08.2020 | | | | |
| ECX 980-D | PTON: Price Volume Chart | 12.20.2020 | | | | |
| ECX 981 | NIO: Price Volume Chart | 05.01.2023 | | | | |
| ECX 981-B | NIO: Price Volume Chart | 03.30.2020 | | | | |
| ECX 981-C | NIO: Price Volume Chart | 01.18.2021 | | | | |
| ECX 981-D | NIO: Price Volume Chart | NO DATE | | | | |
| ECX 982 | FORD: Price Volume Chart | 11.06.2023 | | | | |
| ECX 982-B | FORD: Price Volume Chart | NO DATE | | | | |
| ECX 982-C | FORD: Price Volume Chart | NO DATE | | | | |
| ECX 982-D | FORD: Price Volume Chart | 01.10.2022 | | | | |
| ECX 982-E | FORD: Price Volume Chart | 03.16.2020 | | | | |
| ECX 983 | AMC: Price Volume Chart | NO DATE | | | | |
| ECX 983-B | AMC: Price Volume Chart | 01.04.2021 | | | | |
| ECX 983-C | AMC: Price Volume Chart | 06.14.2021 | | | | |
| ECX 984 | EXPR: Price Volume Chart | 11.01.2020 | | | | |
| ECX 984-B | EXPR: Price Volume Chart | 11.01.2020 | | | | |
| ECX 985 | HALL OF FAME: Price Volume Chart | NO DATE | | | | |
| ECX 985-B | HALL OF FAME: Price Volume Chart | 12.28.2020 | | | | |
| ECX 985-C | HALL OF FAME: Price Volume Chart | 03.22.2021 | | | | |
| ECX 986 | Brickell Biotech, Inc.: Form 8-K | 12.14.2021 | | | | |
| ECX 987 | CNTX: Price Volume Chart | 06.20.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 987-B | CNTX: Price Volume Chart | 08.15.2021 | | | | |
| ECX 988 | WISH: Price Volume Chart | NO DATE | | | | |
| ECX 988-B | WISH: Price Volume Chart | NO DATE | | | | |
| ECX 989 | XPEV: Price Volume Chart | NO DATE | | | | |
| ECX 989-B | XPEV: Price Volume Chart | NO DATE | | | | |
| ECX 990 | S&P: Price Volume Chart | NO DATE | | | | |
| ECX 991 | NASDAQ: Price Volume Chart | NO DATE | | | | |
| ECX 992 | FUBO: Price Volume Chart | 02.01.2021 | | | | |
| ECX 992-B | FUBO: Price Volume Chart | NO DATE | | | | |
| ECX 992-C | FUBO: Price Volume Chart | 03.30.2020 | | | | |
| ECX 993 | Nate Michaud: Tweet | 10.05.2021 | | | | |
| ECX 994 | Nate Michaud: Tweet | 10.04.2021 | | | | |
| ECX 995 | Nate Michaud: Tweet | 09.29.2021 | | | | |
| ECX 996 | Nate Michaud: Tweet | 09.29.2021 | | | | |
| ECX 997 | Nate Michaud: Tweet | 09.24.2021 | | | | |
| ECX 998 | Nate Michaud: Tweet | 09.23.2021 | | | | |
| ECX 999 | Nate Michaud: Tweet | 09.22.2021 | | | | |
| ECX 1000 | Nate Michaud: Tweet | 09.14.2021 | | | | |
| ECX 1001 | Nate Michaud: Tweet | 09.29.2021 | | | | |
| ECX 1002 | Nate Michaud: Tweet | 10.05.2021 | | | | |
| ECX 1003 | Nate Michaud: Tweet | 10.05.2021 | | | | |
| ECX 1004 | Nate Michaud: Tweet | 10.05.2021 | | | | |
| ECX 1005 | Nate Michaud: Tweet | 09.29.2021 | | | | |

| ECX 1006 | Nate Michaud: Tweet | 09.16.2021 | | | | |
|---|---|---|---|---|---|---|
| ECX 1007 | Nate Michaud: Tweet | 09.16.2021 | | | | |
| ECX 1008 | Nate Michaud: Tweet | 09.07.2021 | | | | |
| ECX 1009 | Nate Michaud: Tweet | 09.29.2021 | | | | |
| ECX 1010 | Nate Michaud: Tweet | 02.16.2022 | | | | |
| ECX 1011 | Sec v. Dynkowski, Case No. 09-361 | 05.20.2009 | | | | |
| ECX 1012 | Nate Michaud: Tweet | 10.07.2021 | | | | |
| ECX 1013 | Nate Michaud: Tweet | 09.28.2021 | | | | |
| ECX 1014 | CHWY: Price Volume Chart | NO DATE | | | | |
| ECX 1014-B | CHWY: Price Volume Chart | NO DATE | | | | |
| ECX 1015 | COIN: Price Volume Chart | NO DATE | | | | |
| ECX 1015-B | COIN: Price Volume Chart | NO DATE | | | | |
| ECX 1016 | DSY: Price Volume Chart | NO DATE | | | | |
| ECX 1016-B | DSY: Price Volume Chart | NO DATE | | | | |
| ECX 1017 | DKNG: Price Volume Chart | NO DATE | | | | |
| ECX 1017-B | DKNG: Price Volume Chart | NO DATE | | | | |
| ECX 1018 | FORD: Price Volume Chart | NO DATE | | | | |
| ECX 1018-B | FORD: Price Volume Chart | NO DATE | | | | |
| ECX 1019 | LYFT: Price Volume Chart | NO DATE | | | | |
| ECX 1019-B | LYFT: Price Volume Chart | NO DATE | | | | |
| ECX 1020 | META: Price Volume Chart | NO DATE | | | | |
| ECX 1020-B | META: Price Volume Chart | NO DATE | | | | |
| ECX 1021 | NKE: Price Volume Chart | NO DATE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 1021-B | NKE: Price Volume Chart | NO DATE | | | | |
| ECX 1022 | NIO: Price Volume Chart | NO DATE | | | | |
| ECX 1022-B | NIO: Price Volume Chart | NO DATE | | | | |
| ECX 1023 | NVDA: Price Volume Chart | NO DATE | | | | |
| ECX 1023-B | NVDA: Price Volume Chart | NO DATE | | | | |
| ECX 1024 | PENN: Price Volume Chart | NO DATE | | | | |
| ECX 1024-B | PENN: Price Volume Chart | NO DATE | | | | |
| ECX 1025 | PTON: Price Volume Chart | NO DATE | | | | |
| ECX 1025-B | PTON: Price Volume Chart | NO DATE | | | | |
| ECX 1026 | SBUX: Price Volume Chart | NO DATE | | | | |
| ECX 1026-B | SBUX: Price Volume Chart | NO DATE | | | | |
| ECX 1027 | TSLA: Price Volume Chart | NO DATE | | | | |
| ECX 1027-B | TSLA: Price Volume Chart | NO DATE | | | | |
| ECX 1028 | UBER: Price Volume Chart | NO DATE | | | | |
| ECX 1029 | ZM: Price Volume Chart | NO DATE | | | | |
| ECX 1029-B | ZM: Price Volume Chart | NO DATE | | | | |
| ECX 1030 | RGLS: Form 13-G | 12.31.2021 | | | | |
| ECX 1031 | RGLS: Form 13-G | 12.31.2020 | | | | |
| ECX 1032 | RGLS: Form 13-G | 12.31.2021 | | | | |
| ECX 1033 | RGLS: Form 13-G | 12.04.2020 | | | | |
| ECX 1034 | RGLS: Form 13-G | 12.31.2021 | | | | |
| ECX 1035 | Investopedia Article | 07.17.2022 | | | | |
| ECX 1036 | Seeking Alpha Article | 02.19.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 1037 | Nate Michaud: Tweet | 10.05.2021 | | | | |
| ECX 1038 | Onconova Therapeutics, Inc.: Tweet | 07.29.2020 | | | | |
| ECX 1039 | Edward Constantinescu: Tweet | 07.29.2020 | | | | |
| ECX 1040 | Unusual Whales: Tweet | 09.28.2021 | | | | |
| ECX 1041 | Unusual Whales: Tweet | 09.28.2021 | | | | |
| ECX 1042 | Unusual Whales: Tweet | 10.05.2021 | | | | |
| ECX 1043 | Unusual Whales: Tweet | 10.05.2021 | | | | |
| ECX 1044 | Unusual Whales: Tweet | 10.04.2021 | | | | |
| ECX 1045 | Unusual Whales: Tweet | 10.05.2021 | | | | |
| ECX 1046 | Unusual Whales: Tweet | 10.03.2021 | | | | |
| ECX 1047 | Daniel Knight: Video Tweet | 01.28.2022 | | | | |
| ECX 1048 | DISCORD RECORDS DOJ-DISCORD-0000000001_REPLACEMENT | NO DATE | | | | |
| ECX 1049 | DISCORD RECORDS DOJ-PROD-0000192418 | NO DATE | | | | |
| ECX 1050 | DISCORD RECORDS DOJ-PROD-0000365323 | NO DATE | | | | |
| ECX 1051 | DISCORD DIRECT MESSAGE RECORDS | NO DATE | | | | |
| ECX 1052 | DISCORD DIRECT MESSAGE RECORDS | NO DATE | | | | |
| ECX 1053 | DISCORD DIRECT MESSAGE RECORDS | NO DATE | | | | |
| ECX 1054 | | | | | | |
| ECX 1055 | Edward Constantinescu: Tweet | 04.06.2022 | | | | |
| ECX 1056 | Edward Constantinescu: Tweet | 02.15.2022 | | | | |
| ECX 1057 | Edward Constantinescu: Tweet | 06.24.2021 | | | | |
| ECX 1058 | Edward Constantinescu: Tweet | 05.22.2021 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 1059 | Edward Constantinescu: Tweet | 12.03.2020 | | | | |
| ECX 1060 | Edward Constantinescu: Tweet | 02.07.2020 | | | | |
| ECX 1061 | Edward Constantinescu: Tweet | 01.03.2020 | | | | |
| ECX 1062 | Edward Constantinescu: Tweet | 09.21.2022 | | | | |
| ECX 1063 | Edward Constantinescu: Tweet | 11.29.2022 | | | | |
| ECX 1064 | Edward Constantinescu: Tweet | 09.19.2022 | | | | |
| ECX 1065 | Edward Constantinescu: Tweet | 01.17.2021 | | | | |
| ECX 1066 | Edward Constantinescu: Tweet | 10.06.2021 | | | | |
| ECX 1067 | Edward Constantinescu: Tweet | 06.24.2019 | | | | |
| ECX 1068 | Edward Constantinescu: Tweet | 11.23.2022 | | | | |
| ECX 1069 | Edward Constantinescu: Tweet | 04.02.2020 | | | | |
| ECX 1070 | Edward Constantinescu: Tweet | 04.12.2022 | | | | |
| ECX 1071 | Edward Constantinescu: Tweet | 02.15.2022 | | | | |
| ECX 1072 | Edward Constantinescu: Tweet | 02.15.2022 | | | | |
| ECX 1073 | Edward Constantinescu: Tweet | 01.03.2020 | | | | |
| ECX 1074 | Edward Constantinescu: Tweet | 02.15.2022 | | | | |
| ECX 1075 | Edward Constantinescu: Tweet | 02.15.2022 | | | | |
| ECX 1076 | Edward Constantinescu: Tweet | 01.31.2020 | | | | |
| ECX 1077 | Edward Constantinescu: Tweet | 01.08.2020 | | | | |
| ECX 1078 | | | | | | |
| ECX 1079 | Edward Constantinescu: Tweet | 11.28.2019 | | | | |
| ECX 1080 | Edward Constantinescu: Tweet | 01.31.2020 | | | | |
| ECX 1081 | Edward Constantinescu: Tweet | 01.31.2020 | | | | |

| ECX 1082 | Edward Constantinescu: Tweet | 08.03.2022 | | | | |
|---|---|---|---|---|---|---|
| ECX 1083 | Edward Constantinescu: Tweet | 04.12.2022 | | | | |
| ECX 1084 | Edward Constantinescu: Tweet | 09.11.2020 | | | | |
| ECX 1084-B | Edward Constantinescu: Tweet | 09.11.2020 | | | | |
| ECX 1085 | Edward Constantinescu: Tweet | 01.13.2021 | | | | |
| ECX 1086 | Edward Constantinescu: Tweet | 07.15.2019 | | | | |
| ECX 1087 | Edward Constantinescu: Tweet | 05.02.2019 | | | | |
| ECX 1088 | Edward Constantinescu: Tweet | 11.21.2021 | | | | |
| ECX 1089 | Edward Constantinescu: Tweet | 02.07.2021 | | | | |
| ECX 1090 | Edward Constantinescu: Tweet | 05.09.2020 | | | | |
| ECX 1091 | Edward Constantinescu: Tweet | 01.19.2021 | | | | |
| ECX 1092 | Edward Constantinescu: Tweet | 10.06.2022 | | | | |
| ECX 1093 | Edward Constantinescu: Tweet | 09.16.2021 | | | | |
| ECX 1094 | Edward Constantinescu: Tweet | 10.18.2022 | | | | |
| ECX 1095 | Edward Constantinescu: Tweet Video | 01.26.2021 | | | | |
| ECX 1096 | Edward Constantinescu: Tweet | 06.06.2021 | | | | |
| ECX 1097 | Onconova Therapeutics, Inc.: Price Volume Charts | 04.27.2020 | | | | |
| ECX 1098 | Onconova Therapeutics, Inc.: Price Volume Charts | 06.11.2020 | | | | |
| ECX 1099 | Onconova Therapeutics, Inc.: Price Volume Charts | 07.16.2020 | | | | |
| ECX 1100 | Onconova Therapeutics, Inc.: Price Volume Charts | 08.14.2020 | | | | |
| ECX 1101 | Onconova Therapeutics, Inc.: Price Volume Charts | 08.24.2020 | | | | |
| ECX 1102 | Onconova Therapeutics, Inc.: Price Volume Charts | 02.15.2021 | | | | |
| ECX 1103 | Onconova Therapeutics, Inc.: Form S-3 | 04.24.2020 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 1104 | Onconova Therapeutics, Inc.: Form 8-K | NO DATE | | | | |
| ECX 1105 | Onconova Therapeutics, Inc.: Form 8-K | NO DATE | | | | |
| ECX 1106 | Onconova Therapeutics, Inc.: Form 8-K | NO DATE | | | | |
| ECX 1107 | Sec Press Release | 08.15.2023 | | | | |
| ECX 1108 | Twitter Direct Messages And Group Messages | NO DATE | | | | |
| ECX 1109 | TD Ameritrade Trading Records | NO DATE | | | | |
| ECX 1110 | TD Ameritrade Trading Records | NO DATE | | | | |
| ECX 1111 | TD Ameritrade Trading Records | NO DATE | | | | |
| ECX 1112 | TD Ameritrade Trading Records | NO DATE | | | | |
| ECX 1113 | TD Ameritrade Trading Records | NO DATE | | | | |
| ECX 1114 | Webull Trading Records | NO DATE | | | | |
| ECX 1115 | Discord Records During Timeframe For Episode 94 | NO DATE | | | | |
| ECX 1116 | Discord Records During Timeframe For Episode 111 | NO DATE | | | | |
| ECX 1117 | Discord Records During Timeframe For Episode 229 | NO DATE | | | | |
| ECX 1118 | Edward Constantinescu: Tweet | 07.28.2020 | | | | |
| ECX 1119 | Edward Constantinescu: Tweet | 07.28.2020 | | | | |
| ECX 1120 | Edward Constantinescu: Tweet | 07.28.2020 | | | | |
| ECX 1121 | Edward Constantinescu: Tweet | 07.28.2020 | | | | |
| ECX 1122 | Edward Constantinescu: Tweet | 07.29.2020 | | | | |
| ECX 1123 | KODK: Price Volume Chart | 07.27.2020 | | | | |
| ECX 1124 | Edward Constantinescu: Tweet | 07.29.2020 | | | | |
| ECX 1125 | Edward Constantinescu: Tweet | 07.29.2020 | | | | |
| ECX 1126 | Edward Constantinescu: Tweet | 07.29.2020 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ECX 1127 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1128 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1129 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1130 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1131 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1132 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1133 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1134 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1135 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1136 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1137 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1138 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1139 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1140 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1141 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1142 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1143 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1144 | Edward Constantinescu: Tweet | 07.29.2020 | | | |
| ECX 1145 | Edward Constantinescu: Tweet | | | | |
| ECX 1146 | Edward Constantinescu: Video Tweet | | | | |
| ECX 1146-B | Edward Constantinescu: Tweet | | | | |
| ECX 1147 | Edward Constantinescu: Tweet | | | | |
| ECX 1148 | Investopedia Article | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECX 1149 | Trade Station Products: Pricing | | | | | |
| ECX 1150 | NPR Article | 07.28.2020 | | | | |
| ECX 1151 | Charles Schwab Article | NO DATE | | | | |
| ECX 1152 | Pennies Going In Raw Podcast | 12.28.2020 | | | | |
| ECX 1152-B | Pennies Going In Raw Podcast Transcript | 12.28.2020 | | | | |
| ECX 1153 | Investors Underground Subscription | NO DATE | | | | |
| ECX 1154 | Seeking Alpha Subscription | NO DATE | | | | |
| ECX 1155 | Warrior Trading Subscription | NO DATE | | | | |
| ECX 1156 | Timothy Sykes Subscription | NO DATE | | | | |
| *ECX 1155* | *RESERVED: DEFENDANT 1099* | | | | | |
| *ECX 1156* | *RESERVED: COMPLAINANT TRADING RECORDS* | | | | | |
| *ECX 1157* | *RESERVED: H.B. SUBPOENA RETURN* | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |