| IN UNITED STATES DISTRICT COURT | SOUTHERN DISTRICT OF TEXAS |
|---|---|
| United States of America | HOUSTON DIVISION |
| *versus* | CRIMINAL ACTION No. H-22-612 |
| Constantinescu, et al. | **4ᵗʰ SUPP. EXHIBIT LIST** |
| LIST OF: **MITCHELL HENNESSEY**<br>TYPE OF HEARING: TRIAL | COUNSEL:   LAURA M.K. CORDOVA<br>MICHAEL J. MURTHA |
| JUDGE:<br>ANDREW S. HANEN | CLERK:<br>RHONDA HAWKINS | REPORTER: |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 1-A | Photo of Mitch Hennessey_Family | | | | |
| 1-B | Photo of Mitch Hennessey_Football | | | | |
| 1-C | Photo of Mitch Hennessey_Unsung Hero | | | | |
| 1-D | Photo of Mitch Hennessey_Spirit Captain | | | | |
| 1-E | Photo of Mitch Hennessey_Roman Soldier | | | | |
| 1-F | Photo of Mitch Hennessey_Pep Rally | | | | |
| 1-G | Photo of Mitch Hennessey_Santa | | | | |
| 1-H | Photo of Mitch Hennessey_Trading Setup | | | | |
| 1-I | Photo of Mitch Hennessey_Speaking | | | | |
| 1-J | Photo of Mitch Hennessey_Donation to CYO | | | | |
| 1-K | Photo of Mitch Hennessey_Donation to CYO(2) | | | | |
| 1-L | Photo of Mitch Hennessey_Teaching | | | | |
| 1-M | Photo of Mitch Hennessey_Donation to UNR | | | | |
| 1-N | Photo of Mitch Hennessey_Donation to UNR | | | | |
| 2 | The Official Retail Trader 2022 Calendar | | | | |
| 3 | U.S. Securities and Exchange Commission (SEC), Investor.gov, *Stock Purchases and Sales: Long and Short* | | | | |

**EXHIBIT LIST OF MITCHELL HENNESSEY – PAGE 1**

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 4 | SEC Investor.gov, Introduction to Investing, Glossary, *Buying Long* | | | | |
| 5 | SEC Investor.gov, Introduction to Investing, Glossary, *Short Sales* | | | | |
| 6 | SEC Investor.gov, Introduction to Investing, Glossary, *Executing an Order* | | | | |
| 7 | SEC Investor.gov, Introduction to Investing, Glossary, *Limit Orders* | | | | |
| 8 | SEC Investor.gov, Introduction to Investing, Glossary, *Day Trading* | | | | |
| 9 | TD Ameritrade, *Trading Around a Core Position: Reducing Your Cost Basis* | | | | |
| 10 | Atlas Trading Chatroom and Website Disclaimer | | | | |
| 11 | Atlas Rules | | | | |
| 12 | Native Excel: Price & Volume Data – ACST | | | | |
| 13 | Native Excel: Price & Volume Data – ADMP | | | | |
| 14 | Native Excel: Price & Volume Data – ALZN | | | | |
| 15 | Native Excel: Price & Volume Data – BAOS | | | | |
| 16 | Native Excel: Price & Volume Data – BBI | | | | |
| 17 | Native Excel: Price & Volume Data – CBAT | | | | |
| 18 | Native Excel: Price & Volume Data – CEI | | | | |
| 19 | Native Excel: Price & Volume Data – CNTX | | | | |
| 20 | Native Excel: Price & Volume Data – DATS | | | | |
| 21 | Native Excel: Price & Volume Data – DLPN | | | | |
| 22 | Native Excel: Price & Volume Data – FCEL | | | | |
| 23 | Native Excel: Price & Volume Data – GRTX | | | | |
| 24 | Native Excel: Price & Volume Data – HCDI | | | | |
| 25 | Native Excel: Price & Volume Data – HCWB | | | | |

**EXHIBIT LIST OF MITCHELL HENNESSEY – PAGE 2**

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 26 | Native Excel: Price & Volume Data – KXIN | | | | |
| 27 | Native Excel: Price & Volume Data – MDRR | | | | |
| 28 | Native Excel: Price & Volume Data – METX | | | | |
| 29 | Native Excel: Price & Volume Data – MFH | | | | |
| 30 | Native Excel: Price & Volume Data – MYSZ | | | | |
| 31 | Native Excel: Price & Volume Data – ONTX | | | | |
| 32 | Native Excel: Price & Volume Data – PIXY | | | | |
| 33 | Native Excel: Price & Volume Data – RGLS | | | | |
| 34 | Native Excel: Price & Volume Data – SUPV | | | | |
| 35 | Native Excel: Price & Volume Data – SURF | | | | |
| 36 | Native Excel: Price & Volume Data – SURG | | | | |
| 37 | Native Excel: Price & Volume Data – SXTC | | | | |
| 38 | Native Excel: Price & Volume Data – TRCH | | | | |
| 39 | Native Excel: Price & Volume Data – VISL | | | | |
| 40 | Native Excel: Price & Volume Data – XRTX | | | | |
| 41 | Native Excel: Price & Volume Data – ZSAN | | | | |
| 42 | Video: PGIR Episode 49: Trading Strategies – Day-Trades, Swings, Options | | | | |
| 43 | Video: PGIR Episode 197: TA Swings & Multibaggers | | | | |
| 44 | ACST SEC Filing | | | | |
| 45 | ACST SEC Filing | | | | |
| 46 | ACST SEC Filing | | | | |
| 47 | ACST SEC Filing | | | | |
| 48 | ACST SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 49 | ADMP SEC Filing | | | | |
| 50 | ADMP SEC Filing | | | | |
| 51 | ADMP SEC Filing | | | | |
| 52 | ADMP SEC Filing | | | | |
| 53 | ADMP SEC Filing | | | | |
| 54 | ADMP SEC Filing | | | | |
| 55 | ADMP SEC Filing | | | | |
| 56 | ALZN SEC Filing | | | | |
| 57 | ALZN SEC Filing | | | | |
| 58 | ALZN SEC Filing | | | | |
| 59 | ALZN SEC Filing | | | | |
| 60 | ALZN SEC Filing | | | | |
| 61 | ALZN SEC Filing | | | | |
| 62 | ALZN SEC Filing | | | | |
| 63 | ALZN SEC Filing | | | | |
| 64 | ALZN SEC Filing | | | | |
| 65 | ALZN SEC Filing | | | | |
| 66 | ALZN SEC Filing | | | | |
| 67 | ALZN SEC Filing | | | | |
| 68 | ALZN SEC Filing | | | | |
| 69 | ALZN SEC Filing | | | | |
| 70 | ALZN SEC Filing | | | | |
| 71 | ALZN SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 72 | ALZN SEC Filing | | | | |
| 73 | ALZN SEC Filing | | | | |
| 74 | ALZN SEC Filing | | | | |
| 75 | ALZN SEC Filing | | | | |
| 76 | ALZN SEC Filing | | | | |
| 77 | ALZN SEC Filing | | | | |
| 78 | ALZN SEC Filing | | | | |
| 79 | ALZN SEC Filing | | | | |
| 80 | ALZN SEC Filing | | | | |
| 81 | ALZN SEC Filing | | | | |
| 82 | ALZN SEC Filing | | | | |
| 83 | ALZN SEC Filing | | | | |
| 84 | ALZN SEC Filing | | | | |
| 85 | ALZN SEC Filing | | | | |
| 86 | ALZN SEC Filing | | | | |
| 87 | ALZN SEC Filing | | | | |
| 88 | ALZN SEC Filing | | | | |
| 89 | ALZN SEC Filing | | | | |
| 90 | ALZN SEC Filing | | | | |
| 91 | ALZN SEC Filing | | | | |
| 92 | ALZN SEC Filing | | | | |
| 93 | ALZN SEC Filing | | | | |
| 94 | ALZN SEC Filing | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 95 | ALZN SEC Filing | | | | |
| 96 | ALZN SEC Filing | | | | |
| 97 | ALZN SEC Filing | | | | |
| 98 | ALZN SEC Filing | | | | |
| 99 | ALZN SEC Filing | | | | |
| 100 | ALZN SEC Filing | | | | |
| 101 | ALZN SEC Filing | | | | |
| 102 | ALZN SEC Filing | | | | |
| 103 | ALZN SEC Filing | | | | |
| 104 | ALZN SEC Filing | | | | |
| 105 | ALZN SEC Filing | | | | |
| 106 | ALZN SEC Filing | | | | |
| 107 | ALZN SEC Filing | | | | |
| 108 | ALZN SEC Filing | | | | |
| 109 | ALZN SEC Filing | | | | |
| 110 | ALZN SEC Filing | | | | |
| 112 | ALZN SEC Filing | | | | |
| 112 | ALZN SEC Filing | | | | |
| 113 | BAOS SEC Filing | | | | |
| 114 | CBAT SEC Filing | | | | |
| 115 | CBAT SEC Filing | | | | |
| 116 | CBAT SEC Filing | | | | |
| 117 | CBAT SEC Filing | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 118 | CBAT SEC Filing | | | | |
| 119 | CBAT SEC Filing | | | | |
| 120 | CBAT SEC Filing | | | | |
| 121 | CEI SEC Filing | | | | |
| 122 | CEI SEC Filing | | | | |
| 123 | CEI SEC Filing | | | | |
| 124 | CEI SEC Filing | | | | |
| 125 | CEI SEC Filing | | | | |
| 126 | CEI SEC Filing | | | | |
| 127 | CEI SEC Filing | | | | |
| 128 | CEI SEC Filing | | | | |
| 129 | CEI SEC Filing | | | | |
| 130 | CEI SEC Filing | | | | |
| 131 | CEI SEC Filing | | | | |
| 132 | CEI SEC Filing | | | | |
| 133 | CEI SEC Filing | | | | |
| 134 | CEI SEC Filing | | | | |
| 135 | CEI SEC Filing | | | | |
| 136 | CEI SEC Filing | | | | |
| 137 | CEI SEC Filing | | | | |
| 138 | CEI SEC Filing | | | | |
| 139 | CEI SEC Filing | | | | |
| 140 | CEI SEC Filing | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 141 | CEI SEC Filing | | | | |
| 142 | CEI SEC Filing | | | | |
| 143 | CEI SEC Filing | | | | |
| 144 | CEI SEC Filing | | | | |
| 145 | CEI SEC Filing | | | | |
| 146 | CEI SEC Filing | | | | |
| 147 | CEI SEC Filing | | | | |
| 148 | CEI SEC Filing | | | | |
| 149 | CEI SEC Filing | | | | |
| 150 | CEI SEC Filing | | | | |
| 151 | CEI SEC Filing | | | | |
| 152 | CEI SEC Filing | | | | |
| 153 | CEI SEC Filing | | | | |
| 154 | CEI SEC Filing | | | | |
| 155 | CEI SEC Filing | | | | |
| 156 | CEI SEC Filing | | | | |
| 157 | CEI SEC Filing | | | | |
| 158 | CEI SEC Filing | | | | |
| 159 | CEI SEC Filing | | | | |
| 160 | CEI SEC Filing | | | | |
| 161 | CEI SEC Filing | | | | |
| 162 | CEI SEC Filing | | | | |
| 163 | CEI SEC Filing | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 164 | CEI SEC Filing | | | | |
| 165 | CEI SEC Filing | | | | |
| 166 | CEI SEC Filing | | | | |
| 167 | CNTX SEC Filing | | | | |
| 168 | CNTX SEC Filing | | | | |
| 169 | CNTX SEC Filing | | | | |
| 170 | CNTX SEC Filing | | | | |
| 171 | CNTX SEC Filing | | | | |
| 172 | CNTX SEC Filing | | | | |
| 173 | CNTX SEC Filing | | | | |
| 174 | CNTX SEC Filing | | | | |
| 175 | CNTX SEC Filing | | | | |
| 176 | CNTX SEC Filing | | | | |
| 177 | CNTX SEC Filing | | | | |
| 178 | CNTX SEC Filing | | | | |
| 179 | CNTX SEC Filing | | | | |
| 180 | CNTX SEC Filing | | | | |
| 181 | CNTX SEC Filing | | | | |
| 182 | CNTX SEC Filing | | | | |
| 183 | CNTX SEC Filing | | | | |
| 184 | CNTX SEC Filing | | | | |
| 185 | CNTX SEC Filing | | | | |
| 186 | DATS SEC Filing | | | | |

| No. | Description | OFR | OBJ | ADM | Date |
|-----|-------------|-----|-----|-----|------|
| 187 | DATS SEC Filing | | | | |
| 188 | DATS SEC Filing | | | | |
| 189 | DATS SEC Filing | | | | |
| 190 | DATS SEC Filing | | | | |
| 191 | DATS SEC Filing | | | | |
| 192 | DATS SEC Filing | | | | |
| 193 | DATS SEC Filing | | | | |
| 194 | DATS SEC Filing | | | | |
| 195 | DATS SEC Filing | | | | |
| 196 | DATS SEC Filing | | | | |
| 197 | DATS SEC Filing | | | | |
| 198 | DATS SEC Filing | | | | |
| 199 | DATS SEC Filing | | | | |
| 200 | DATS SEC Filing | | | | |
| 201 | DATS SEC Filing | | | | |
| 202 | DATS SEC Filing | | | | |
| 203 | DATS SEC Filing | | | | |
| 204 | FCEL SEC Filing | | | | |
| 205 | FCEL SEC Filing | | | | |
| 206 | GRTX SEC Filing | | | | |
| 207 | GRTX SEC Filing | | | | |
| 208 | HCDI SEC Filing | | | | |
| 209 | HCDI SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 210 | HCDI SEC Filing | | | | |
| 211 | HCDI SEC Filing | | | | |
| 212 | HCDI SEC Filing | | | | |
| 213 | HCDI SEC Filing | | | | |
| 214 | HCDI SEC Filing | | | | |
| 215 | HCDI SEC Filing | | | | |
| 216 | HCDI SEC Filing | | | | |
| 217 | HCDI SEC Filing | | | | |
| 218 | HCDI SEC Filing | | | | |
| 219 | HCDI SEC Filing | | | | |
| 220 | HCDI SEC Filing | | | | |
| 221 | HCWB SEC Filing | | | | |
| 222 | HCWB SEC Filing | | | | |
| 223 | KXIN SEC Filing | | | | |
| 224 | KXIN SEC Filing | | | | |
| 225 | MDRR SEC Filing | | | | |
| 226 | MDRR SEC Filing | | | | |
| 227 | MDRR SEC Filing | | | | |
| 228 | MDRR SEC Filing | | | | |
| 229 | MDRR SEC Filing | | | | |
| 230 | MDRR SEC Filing | | | | |
| 231 | MDRR SEC Filing | | | | |
| 232 | MDRR SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 233 | MDRR SEC Filing | | | | |
| 234 | MDRR SEC Filing | | | | |
| 235 | MDRR SEC Filing | | | | |
| 236 | MDRR SEC Filing | | | | |
| 237 | MDRR SEC Filing | | | | |
| 238 | MDRR SEC Filing | | | | |
| 239 | MDRR SEC Filing | | | | |
| 240 | MDRR SEC Filing | | | | |
| 241 | MDRR SEC Filing | | | | |
| 242 | MDRR SEC Filing | | | | |
| 243 | MDRR SEC Filing | | | | |
| 244 | MDRR SEC Filing | | | | |
| 245 | METX SEC Filing | | | | |
| 246 | MFH SEC Filing | | | | |
| 247 | MFH SEC Filing | | | | |
| 248 | MYSZ SEC Filing | | | | |
| 249 | MYSZ SEC Filing | | | | |
| 250 | MYSZ SEC Filing | | | | |
| 251 | MYSZ SEC Filing | | | | |
| 252 | MYSZ SEC Filing | | | | |
| 253 | MYSZ SEC Filing | | | | |
| 254 | MYSZ SEC Filing | | | | |
| 255 | MYSZ SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 256 | MYSZ SEC Filing | | | | |
| 257 | MYSZ SEC Filing | | | | |
| 258 | MYSZ SEC Filing | | | | |
| 259 | MYSZ SEC Filing | | | | |
| 260 | MYSZ SEC Filing | | | | |
| 261 | MYSZ SEC Filing | | | | |
| 262 | MYSZ SEC Filing | | | | |
| 263 | MYSZ SEC Filing | | | | |
| 264 | MYSZ SEC Filing | | | | |
| 265 | MYSZ SEC Filing | | | | |
| 266 | MYSZ SEC Filing | | | | |
| 267 | ONTX SEC Filing | | | | |
| 268 | ONTX SEC Filing | | | | |
| 269 | ONTX SEC Filing | | | | |
| 270 | ONTX SEC Filing | | | | |
| 271 | ONTX SEC Filing | | | | |
| 272 | ONTX SEC Filing | | | | |
| 273 | ONTX SEC Filing | | | | |
| 274 | ONTX SEC Filing | | | | |
| 275 | ONTX SEC Filing | | | | |
| 276 | ONTX SEC Filing | | | | |
| 277 | ONTX SEC Filing | | | | |
| 278 | ONTX SEC Filing | | | | |

| No. | Description | OFR | OBJ | ADM | Date |
|-----|-------------|-----|-----|-----|------|
| 279 | ONTX SEC Filing | | | | |
| 280 | ONTX SEC Filing | | | | |
| 281 | ONTX SEC Filing | | | | |
| 282 | ONTX SEC Filing | | | | |
| 283 | ONTX SEC Filing | | | | |
| 284 | ONTX SEC Filing | | | | |
| 285 | ONTX SEC Filing | | | | |
| 286 | ONTX SEC Filing | | | | |
| 287 | ONTX SEC Filing | | | | |
| 288 | ONTX SEC Filing | | | | |
| 289 | ONTX SEC Filing | | | | |
| 290 | ONTX SEC Filing | | | | |
| 291 | ONTX SEC Filing | | | | |
| 292 | ONTX SEC Filing | | | | |
| 293 | ONTX SEC Filing | | | | |
| 294 | ONTX SEC Filing | | | | |
| 295 | ONTX SEC Filing | | | | |
| 296 | ONTX SEC Filing | | | | |
| 297 | ONTX SEC Filing | | | | |
| 298 | ONTX SEC Filing | | | | |
| 299 | ONTX SEC Filing | | | | |
| 300 | ONTX SEC Filing | | | | |
| 301 | ONTX SEC Filing | | | | |

| No. | Description | OFR | OBJ | ADM | Date |
|-----|-------------|-----|-----|-----|------|
| 302 | ONTX SEC Filing | | | | |
| 303 | ONTX SEC Filing | | | | |
| 304 | ONTX SEC Filing | | | | |
| 305 | ONTX SEC Filing | | | | |
| 306 | ONTX SEC Filing | | | | |
| 307 | ONTX SEC Filing | | | | |
| 308 | ONTX SEC Filing | | | | |
| 309 | ONTX SEC Filing | | | | |
| 310 | ONTX SEC Filing | | | | |
| 311 | ONTX SEC Filing | | | | |
| 312 | ONTX SEC Filing | | | | |
| 313 | ONTX SEC Filing | | | | |
| 314 | ONTX SEC Filing | | | | |
| 315 | ONTX SEC Filing | | | | |
| 316 | ONTX SEC Filing | | | | |
| 317 | ONTX SEC Filing | | | | |
| 318 | ONTX SEC Filing | | | | |
| 319 | ONTX SEC Filing | | | | |
| 320 | ONTX SEC Filing | | | | |
| 321 | ONTX SEC Filing | | | | |
| 322 | ONTX SEC Filing | | | | |
| 323 | ONTX SEC Filing | | | | |
| 324 | ONTX SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 325 | ONTX SEC Filing | | | | |
| 326 | ONTX SEC Filing | | | | |
| 327 | ONTX SEC Filing | | | | |
| 328 | ONTX SEC Filing | | | | |
| 329 | ONTX SEC Filing | | | | |
| 330 | ONTX SEC Filing | | | | |
| 331 | ONTX SEC Filing | | | | |
| 332 | ONTX SEC Filing | | | | |
| 333 | ONTX SEC Filing | | | | |
| 334 | ONTX SEC Filing | | | | |
| 335 | ONTX SEC Filing | | | | |
| 336 | ONTX SEC Filing | | | | |
| 337 | ONTX SEC Filing | | | | |
| 338 | ONTX SEC Filing | | | | |
| 339 | ONTX SEC Filing | | | | |
| 340 | ONTX SEC Filing | | | | |
| 341 | ONTX SEC Filing | | | | |
| 342 | ONTX SEC Filing | | | | |
| 343 | ONTX SEC Filing | | | | |
| 344 | ONTX SEC Filing | | | | |
| 345 | ONTX SEC Filing | | | | |
| 346 | ONTX SEC Filing | | | | |
| 347 | ONTX SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 348 | ONTX SEC Filing | | | | |
| 349 | ONTX SEC Filing | | | | |
| 350 | ONTX SEC Filing | | | | |
| 351 | ONTX SEC Filing | | | | |
| 352 | ONTX SEC Filing | | | | |
| 353 | ONTX SEC Filing | | | | |
| 354 | ONTX SEC Filing | | | | |
| 355 | ONTX SEC Filing | | | | |
| 356 | ONTX SEC Filing | | | | |
| 357 | ONTX SEC Filing | | | | |
| 358 | ONTX SEC Filing | | | | |
| 359 | ONTX SEC Filing | | | | |
| 360 | ONTX SEC Filing | | | | |
| 361 | ONTX SEC Filing | | | | |
| 362 | ONTX SEC Filing | | | | |
| 363 | ONTX SEC Filing | | | | |
| 364 | ONTX SEC Filing | | | | |
| 365 | ONTX SEC Filing | | | | |
| 366 | ONTX SEC Filing | | | | |
| 367 | ONTX SEC Filing | | | | |
| 368 | ONTX SEC Filing | | | | |
| 369 | ONTX SEC Filing | | | | |
| 370 | ONTX SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 371 | ONTX SEC Filing | | | | |
| 372 | ONTX SEC Filing | | | | |
| 373 | ONTX SEC Filing | | | | |
| 374 | ONTX SEC Filing | | | | |
| 375 | ONTX SEC Filing | | | | |
| 376 | ONTX SEC Filing | | | | |
| 377 | PIXY SEC Filing | | | | |
| 378 | PIXY SEC Filing | | | | |
| 379 | PIXY SEC Filing | | | | |
| 380 | PIXY SEC Filing | | | | |
| 381 | PIXY SEC Filing | | | | |
| 382 | PIXY SEC Filing | | | | |
| 383 | PIXY SEC Filing | | | | |
| 384 | PIXY SEC Filing | | | | |
| 385 | RGLS SEC Filing | | | | |
| 386 | RGLS SEC Filing | | | | |
| 387 | RGLS SEC Filing | | | | |
| 388 | RGLS SEC Filing | | | | |
| 389 | RGLS SEC Filing | | | | |
| 390 | RGLS SEC Filing | | | | |
| 391 | RGLS SEC Filing | | | | |
| 392 | RGLS SEC Filing | | | | |
| 393 | RGLS SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 394 | RGLS SEC Filing | | | | |
| 395 | RGLS SEC Filing | | | | |
| 396 | RGLS SEC Filing | | | | |
| 397 | RGLS SEC Filing | | | | |
| 398 | RGLS SEC Filing | | | | |
| 399 | RGLS SEC Filing | | | | |
| 400 | RGLS SEC Filing | | | | |
| 401 | RGLS SEC Filing | | | | |
| 402 | RGLS SEC Filing | | | | |
| 403 | RGLS SEC Filing | | | | |
| 404 | RGLS SEC Filing | | | | |
| 405 | RGLS SEC Filing | | | | |
| 406 | RGLS SEC Filing | | | | |
| 407 | RGLS SEC Filing | | | | |
| 408 | RGLS SEC Filing | | | | |
| 409 | RGLS SEC Filing | | | | |
| 410 | RGLS SEC Filing | | | | |
| 411 | RGLS SEC Filing | | | | |
| 412 | RGLS SEC Filing | | | | |
| 413 | RGLS SEC Filing | | | | |
| 414 | RGLS SEC Filing | | | | |
| 415 | RGLS SEC Filing | | | | |
| 416 | RGLS SEC Filing | | | | |

| No. | Description | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 417 | RGLS SEC Filing | | | | |
| 418 | RGLS SEC Filing | | | | |
| 419 | RGLS SEC Filing | | | | |
| 420 | RGLS SEC Filing | | | | |
| 421 | RGLS SEC Filing | | | | |
| 422 | RGLS SEC Filing | | | | |
| 423 | RGLS SEC Filing | | | | |
| 424 | RGLS SEC Filing | | | | |
| 425 | RGLS SEC Filing | | | | |
| 426 | RGLS SEC Filing | | | | |
| 427 | RGLS SEC Filing | | | | |
| 428 | RGLS SEC Filing | | | | |
| 429 | RGLS SEC Filing | | | | |
| 430 | RGLS SEC Filing | | | | |
| 431 | RGLS SEC Filing | | | | |
| 432 | RGLS SEC Filing | | | | |
| 433 | RGLS SEC Filing | | | | |
| 434 | RGLS SEC Filing | | | | |
| 435 | RGLS SEC Filing | | | | |
| 436 | RGLS SEC Filing | | | | |
| 437 | RGLS SEC Filing | | | | |
| 438 | RGLS SEC Filing | | | | |
| 439 | SUPV SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 440 | SURF SEC Filing | | | | |
| 441 | SURF SEC Filing | | | | |
| 442 | SURF SEC Filing | | | | |
| 443 | SURF SEC Filing | | | | |
| 444 | SURF SEC Filing | | | | |
| 445 | SURF SEC Filing | | | | |
| 446 | SURF SEC Filing | | | | |
| 447 | SURF SEC Filing | | | | |
| 448 | SURF SEC Filing | | | | |
| 449 | SURF SEC Filing | | | | |
| 450 | SURF SEC Filing | | | | |
| 451 | SURF SEC Filing | | | | |
| 452 | SURF SEC Filing | | | | |
| 453 | SURF SEC Filing | | | | |
| 454 | SURF SEC Filing | | | | |
| 455 | SURF SEC Filing | | | | |
| 456 | SURF SEC Filing | | | | |
| 457 | SURF SEC Filing | | | | |
| 458 | Intentionally Left Blank | | | | |
| 459 | Intentionally Left Blank | | | | |
| 460 | SURF SEC Filing | | | | |
| 461 | SURF SEC Filing | | | | |
| 462 | SURF SEC Filing | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 463 | SURF SEC Filing | | | | |
| 464 | SURF SEC Filing | | | | |
| 465 | SURF SEC Filing | | | | |
| 466 | SURF SEC Filing | | | | |
| 467 | SURF SEC Filing | | | | |
| 468 | SURF SEC Filing | | | | |
| 469 | Intentionally Left Blank | | | | |
| 470 | SURF SEC Filing | | | | |
| 471 | SURF SEC Filing | | | | |
| 472 | SURF SEC Filing | | | | |
| 473 | Intentionally Left Blank | | | | |
| 474 | Intentionally Left Blank | | | | |
| 475 | SURF SEC Filing | | | | |
| 476 | SURF SEC Filing | | | | |
| 477 | SURF SEC Filing | | | | |
| 478 | SURF SEC Filing | | | | |
| 479 | SURF SEC Filing | | | | |
| 480 | SURF SEC Filing | | | | |
| 481 | SURF SEC Filing | | | | |
| 482 | SURF SEC Filing | | | | |
| 483 | SURF SEC Filing | | | | |
| 484 | SURF SEC Filing | | | | |
| 485 | SURF SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 486 | SURF SEC Filing | | | | |
| 487 | Intentionally Left Blank | | | | |
| 488 | Intentionally Left Blank | | | | |
| 489 | SURF SEC Filing | | | | |
| 490 | SURF SEC Filing | | | | |
| 491 | SURF SEC Filing | | | | |
| 492 | Intentionally Left Blank | | | | |
| 493 | SURF SEC Filing | | | | |
| 494 | Intentionally Left Blank | | | | |
| 495 | SURF SEC Filing | | | | |
| 496 | SURF SEC Filing | | | | |
| 497 | SURF SEC Filing | | | | |
| 498 | SURF SEC Filing | | | | |
| 499 | SURF SEC Filing | | | | |
| 500 | SURF SEC Filing | | | | |
| 501 | SURF SEC Filing | | | | |
| 502 | SURF SEC Filing | | | | |
| 503 | SURF SEC Filing | | | | |
| 504 | SURF SEC Filing | | | | |
| 505 | SURF SEC Filing | | | | |
| 506 | SURF SEC Filing | | | | |
| 507 | SURF SEC Filing | | | | |
| 508 | SURF SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 509 | SURF SEC Filing | | | | |
| 510 | SURF SEC Filing | | | | |
| 511 | SURF SEC Filing | | | | |
| 512 | SURF SEC Filing | | | | |
| 513 | SURF SEC Filing | | | | |
| 514 | SURF SEC Filing | | | | |
| 515 | SURF SEC Filing | | | | |
| 516 | SURF SEC Filing | | | | |
| 517 | SURF SEC Filing | | | | |
| 518 | SURF SEC Filing | | | | |
| 519 | SURF SEC Filing | | | | |
| 520 | SURF SEC Filing | | | | |
| 521 | SURG SEC Filing | | | | |
| 522 | TRCH SEC Filing | | | | |
| 523 | TRCH SEC Filing | | | | |
| 524 | TRCH SEC Filing | | | | |
| 525 | TRCH SEC Filing | | | | |
| 526 | TRCH SEC Filing | | | | |
| 527 | TRCH SEC Filing | | | | |
| 528 | TRCH SEC Filing | | | | |
| 529 | TRCH SEC Filing | | | | |
| 530 | TRCH SEC Filing | | | | |
| 531 | TRCH SEC Filing | | | | |

| No. | Description | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 532 | TRCH SEC Filing | | | | |
| 533 | TRCH SEC Filing | | | | |
| 534 | TRCH SEC Filing | | | | |
| 535 | TRCH SEC Filing | | | | |
| 536 | TRCH SEC Filing | | | | |
| 537 | TRCH SEC Filing | | | | |
| 538 | TRCH SEC Filing | | | | |
| 539 | TRCH SEC Filing | | | | |
| 540 | TRCH SEC Filing | | | | |
| 541 | TRCH SEC Filing | | | | |
| 542 | TRCH SEC Filing | | | | |
| 543 | TRCH SEC Filing | | | | |
| 544 | TRCH SEC Filing | | | | |
| 545 | TRCH SEC Filing | | | | |
| 546 | TRCH SEC Filing | | | | |
| 547 | TRCH SEC Filing | | | | |
| 548 | TRCH SEC Filing | | | | |
| 549 | TRCH SEC Filing | | | | |
| 550 | TRCH SEC Filing | | | | |
| 551 | TRCH SEC Filing | | | | |
| 552 | TRCH SEC Filing | | | | |
| 553 | TRCH SEC Filing | | | | |
| 554 | TRCH SEC Filing | | | | |

| No. | Description | OFR | OBJ | ADM | Date |
|-----|-------------|-----|-----|-----|------|
| 555 | TRCH SEC Filing | | | | |
| 556 | TRCH SEC Filing | | | | |
| 557 | TRCH SEC Filing | | | | |
| 558 | TRCH SEC Filing | | | | |
| 559 | TRCH SEC Filing | | | | |
| 560 | TRCH SEC Filing | | | | |
| 561 | TRCH SEC Filing | | | | |
| 562 | TRCH SEC Filing | | | | |
| 563 | TRCH SEC Filing | | | | |
| 564 | TRCH SEC Filing | | | | |
| 566 | TRCH SEC Filing | | | | |
| 566 | TRCH SEC Filing | | | | |
| 567 | TRCH SEC Filing | | | | |
| 568 | TRCH SEC Filing | | | | |
| 569 | TRCH SEC Filing | | | | |
| 570 | TRCH SEC Filing | | | | |
| 571 | TRCH SEC Filing | | | | |
| 572 | TRCH SEC Filing | | | | |
| 573 | TRCH SEC Filing | | | | |
| 574 | TRCH SEC Filing | | | | |
| 575 | TRCH SEC Filing | | | | |
| 576 | XRTX SEC Filing | | | | |
| 577 | XRTX SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 578 | XRTX SEC Filing | | | | |
| 579 | XRTX SEC Filing | | | | |
| 580 | XRTX SEC Filing | | | | |
| 581 | XRTX SEC Filing | | | | |
| 582 | XRTX SEC Filing | | | | |
| 583 | XRTX SEC Filing | | | | |
| 584 | XRTX SEC Filing | | | | |
| 585 | XRTX SEC Filing | | | | |
| 586 | XRTX SEC Filing | | | | |
| 587 | XRTX SEC Filing | | | | |
| 588 | XRTX SEC Filing | | | | |
| 589 | XRTX SEC Filing | | | | |
| 590 | XRTX SEC Filing | | | | |
| 591 | ZSAN SEC Filing | | | | |
| 592 | ZSAN SEC Filing | | | | |
| 593 | ZSAN SEC Filing | | | | |
| 594 | ZSAN SEC Filing | | | | |
| 595 | ZSAN SEC Filing | | | | |
| 596 | ZSAN SEC Filing | | | | |
| 597 | ZSAN SEC Filing | | | | |
| 598 | ZSAN SEC Filing | | | | |
| 599 | ZSAN SEC Filing | | | | |
| 600 | ZSAN SEC Filing | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 601 | ZSAN SEC Filing | | | | |
| 602 | ACST Tweet | | | | |
| 603 | ACST Tweet | | | | |
| 604 | ACST Tweet | | | | |
| 605 | ACST Tweet | | | | |
| 606 | ACST Tweet | | | | |
| 607 | ACST Tweet | | | | |
| 608 | ACST Tweet | | | | |
| 609 | ACST Tweet | | | | |
| 610 | ACST Tweet | | | | |
| 611 | ACST Tweet | | | | |
| 612 | ACST Tweet | | | | |
| 613 | ACST Tweet | | | | |
| 614 | ACST Tweet | | | | |
| 615 | ACST Tweet | | | | |
| 616 | ALZN Tweet | | | | |
| 617 | ALZN Tweet | | | | |
| 618 | ALZN Tweet | | | | |
| 619 | ALZN Tweet | | | | |
| 620 | ALZN Tweet | | | | |
| 621 | ALZN Tweet | | | | |
| 622 | ALZN Tweet | | | | |
| 623 | ALZN Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 624 | ALZN Tweet | | | | |
| 625 | ALZN Tweet | | | | |
| 626 | ALZN Tweet | | | | |
| 627 | ALZN Tweet | | | | |
| 628 | ALZN Tweet | | | | |
| 629 | ALZN Tweet | | | | |
| 630 | ALZN Tweet | | | | |
| 631 | ALZN Tweet | | | | |
| 632 | ALZN Tweet | | | | |
| 633 | ALZN Tweet | | | | |
| 634 | ALZN Tweet | | | | |
| 635 | ALZN Tweet | | | | |
| 636 | ALZN Tweet | | | | |
| 637 | Intentionally Left Blank | | | | |
| 638 | ALZN Tweet | | | | |
| 639 | ALZN Tweet | | | | |
| 640 | ALZN Tweet | | | | |
| 641 | ALZN Tweet | | | | |
| 642 | ALZN Tweet | | | | |
| 643 | ALZN Tweet | | | | |
| 644 | ALZN Tweet | | | | |
| 645 | ALZN Tweet | | | | |
| 646 | Intentionally Left Blank | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 647 | ALZN Tweet | | | | |
| 648 | ALZN Tweet | | | | |
| 649 | ALZN Tweet | | | | |
| 650 | ALZN Tweet | | | | |
| 651 | ALZN Tweet | | | | |
| 652 | ALZN Tweet | | | | |
| 653 | ALZN Tweet | | | | |
| 654 | ALZN Tweet | | | | |
| 655 | ALZN Tweet | | | | |
| 656 | ALZN Tweet | | | | |
| 657 | ALZN Tweet | | | | |
| 658 | ALZN Tweet | | | | |
| 659 | ALZN Tweet | | | | |
| 660 | ALZN Tweet | | | | |
| 661 | Intentionally Left Blank | | | | |
| 662 | ALZN Tweet | | | | |
| 663 | ALZN Tweet | | | | |
| 664 | BAOS News | | | | |
| 665 | BAOS News | | | | |
| 666 | BAOS News | | | | |
| 667 | BAOS Tweet | | | | |
| 668 | BAOS Tweet | | | | |
| 669 | BAOS Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 670 | BAOS Tweet | | | | |
| 671 | BAOS Tweet | | | | |
| 672 | BAOS Tweet | | | | |
| 673 | BAOS Tweet | | | | |
| 674 | BAOS Tweet | | | | |
| 675 | BAOS Tweet | | | | |
| 676 | BAOS Tweet | | | | |
| 677 | BAOS Tweet | | | | |
| 678 | BAOS Tweet | | | | |
| 679 | BAOS Tweet | | | | |
| 680 | BAOS Tweet | | | | |
| 681 | BAOS Tweet | | | | |
| 682 | BAOS Tweet | | | | |
| 683 | BAOS Tweet | | | | |
| 684 | BAOS Tweet | | | | |
| 685 | BAOS Tweet | | | | |
| 686 | BAOS Tweet | | | | |
| 687 | BAOS Tweet | | | | |
| 688 | BAOS Tweet | | | | |
| 689 | BAOS Tweet | | | | |
| 690 | BAOS Tweet | | | | |
| 691 | BAOS Tweet | | | | |
| 692 | BAOS Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 693 | BAOS Tweet | | | | |
| 694 | BAOS Tweet | | | | |
| 695 | BAOS Tweet | | | | |
| 696 | BAOS Tweet | | | | |
| 697 | BAOS Tweet | | | | |
| 698 | BAOS Tweet | | | | |
| 699 | BAOS Tweet | | | | |
| 700 | BAOS Tweet | | | | |
| 701 | BAOS Tweet | | | | |
| 702 | BAOS Tweet | | | | |
| 703 | BAOS Tweet | | | | |
| 704 | BAOS Tweet | | | | |
| 705 | BAOS Tweet | | | | |
| 706 | BAOS Tweet | | | | |
| 707 | BAOS Tweet | | | | |
| 708 | BAOS Tweet | | | | |
| 709 | Intentionally Left Blank | | | | |
| 710 | BBI News | | | | |
| 711 | CBAT Tweet | | | | |
| 712 | CBAT Tweet | | | | |
| 713 | CBAT Tweet | | | | |
| 714 | CBAT Tweet | | | | |
| 715 | CBAT Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 716 | CBAT Tweet | | | | |
| 717 | CBAT Tweet | | | | |
| 718 | CBAT Tweet | | | | |
| 719 | CBAT Tweet | | | | |
| 720 | CBAT Tweet | | | | |
| 721 | ONTX Tweet | | | | |
| 722 | ONTX Tweet | | | | |
| 723 | ONTX Tweet | | | | |
| 724 | ONTX Tweet | | | | |
| 725 | ONTX Tweet | | | | |
| 726 | ONTX Tweet | | | | |
| 727 | ONTX Tweet | | | | |
| 728 | ONTX Tweet | | | | |
| 729 | ONTX Tweet | | | | |
| 730 | ONTX Tweet | | | | |
| 731 | ONTX Tweet | | | | |
| 732 | ONTX Tweet | | | | |
| 733 | ONTX Tweet | | | | |
| 734 | ONTX Tweet | | | | |
| 735 | ONTX Tweet | | | | |
| 736 | ONTX Tweet | | | | |
| 737 | ONTX Tweet | | | | |
| 738 | ONTX Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 739 | ONTX Tweet | | | | |
| 740 | ONTX Tweet | | | | |
| 741 | ONTX Tweet | | | | |
| 742 | ONTX Tweet | | | | |
| 743 | ONTX Tweet | | | | |
| 744 | ONTX Tweet | | | | |
| 745 | ONTX Tweet | | | | |
| 746 | ONTX Tweet | | | | |
| 747 | ONTX Tweet | | | | |
| 748 | ONTX Tweet | | | | |
| 749 | ONTX Tweet | | | | |
| 750 | ONTX Tweet | | | | |
| 751 | SXTC Tweet | | | | |
| 752 | SXTC Tweet | | | | |
| 753 | SXTC Tweet | | | | |
| 754 | SXTC Tweet | | | | |
| 755 | SXTC Tweet | | | | |
| 756 | SXTC Tweet | | | | |
| 757 | SXTC Tweet | | | | |
| 758 | SXTC Tweet | | | | |
| 759 | SXTC Tweet | | | | |
| 760 | SXTC Tweet | | | | |
| 761 | SXTC Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 762 | SXTC Tweet | | | | |
| 763 | SXTC Tweet | | | | |
| 764 | SXTC Tweet | | | | |
| 765 | SXTC Tweet | | | | |
| 766 | SXTC Tweet | | | | |
| 767 | VISL Investor Presentation | | | | |
| 768 | VISL News | | | | |
| 769 | VISL News | | | | |
| 770 | VISL News | | | | |
| 771 | VISL News | | | | |
| 772 | VISL News | | | | |
| 773 | VISL News | | | | |
| 774 | VISL News | | | | |
| 775 | VISL News | | | | |
| 776 | VISL News | | | | |
| 777 | VISL Tweet | | | | |
| 778 | VISL Tweet | | | | |
| 779 | VISL Tweet | | | | |
| 780 | VISL Tweet | | | | |
| 781 | VISL Tweet | | | | |
| 782 | VISL Tweet | | | | |
| 783 | Intentionally Left Blank | | | | |
| 784 | VISL Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 785 | VISL Tweet | | | | |
| 786 | VISL Tweet | | | | |
| 787 | VISL Tweet | | | | |
| 788 | VISL Tweet | | | | |
| 789 | VISL Tweet | | | | |
| 790 | VISL Tweet | | | | |
| 791 | VISL Tweet | | | | |
| 792 | VISL Tweet | | | | |
| 793 | VISL Tweet | | | | |
| 794 | VISL Tweet | | | | |
| 795 | VISL Tweet | | | | |
| 796 | VISL Tweet | | | | |
| 797 | VISL Tweet | | | | |
| 798 | VISL Tweet | | | | |
| 799 | VISL Tweet | | | | |
| 800 | VISL Tweet | | | | |
| 801 | VISL Tweet | | | | |
| 802 | VISL Tweet | | | | |
| 803 | VISL Tweet | | | | |
| 804 | VISL Tweet | | | | |
| 805 | VISL Tweet | | | | |
| 806 | VISL Tweet | | | | |
| 807 | VISL Tweet | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 808 | VISL Tweet | | | | |
| 809 | VISL Tweet | | | | |
| 810 | VISL Tweet | | | | |
| 811 | VISL Tweet | | | | |
| 812 | VISL Tweet | | | | |
| 813 | VISL Tweet | | | | |
| 814 | VISL Tweet | | | | |
| 815 | VISL Tweet | | | | |
| 816 | VISL Tweet | | | | |
| 817 | VISL Tweet | | | | |
| 818 | VISL Tweet | | | | |
| 819 | VISL Tweet | | | | |
| 820 | VISL Tweet | | | | |
| 821 | VISL Tweet | | | | |
| 822 | VISL Tweet | | | | |
| 823 | VISL Tweet | | | | |
| 824 | VISL Tweet | | | | |
| 825 | VISL Tweet | | | | |
| 826 | VISL Tweet | | | | |
| 827 | VISL Tweet | | | | |
| 828 | VISL Tweet | | | | |
| 829 | VISL Tweet | | | | |
| 830 | VISL Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 831 | VISL Tweet | | | | |
| 832 | VISL Tweet | | | | |
| 833 | VISL Tweet | | | | |
| 834 | VISL Tweet | | | | |
| 835 | VISL Tweet | | | | |
| 836 | VISL Tweet | | | | |
| 837 | VISL Tweet | | | | |
| 838 | VISL Tweet | | | | |
| 839 | VISL Tweet | | | | |
| 840 | VISL Tweet | | | | |
| 841 | VISL Tweet | | | | |
| 842 | VISL Tweet | | | | |
| 843 | VISL Tweet | | | | |
| 844 | VISL Tweet | | | | |
| 845 | VISL Tweet | | | | |
| 846 | VISL Tweet | | | | |
| 847 | VISL Tweet | | | | |
| 848 | VISL Tweet | | | | |
| 849 | VISL Tweet | | | | |
| 850 | VISL Tweet | | | | |
| 851 | VISL Tweet | | | | |
| 852 | VISL Tweet | | | | |
| 853 | VISL Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 854 | VISL Tweet | | | | |
| 855 | VISL Tweet | | | | |
| 856 | VISL Tweet | | | | |
| 857 | VISL Tweet | | | | |
| 858 | VISL Tweet | | | | |
| 859 | VISL Tweet | | | | |
| 860 | VISL Tweet | | | | |
| 861 | VISL Tweet | | | | |
| 862 | VISL Tweet | | | | |
| 863 | VISL Tweet | | | | |
| 864 | VISL Tweet | | | | |
| 865 | VISL Tweet | | | | |
| 866 | VISL Tweet | | | | |
| 867 | VISL Tweet | | | | |
| 868 | VISL Tweet | | | | |
| 869 | VISL Tweet | | | | |
| 870 | VISL Tweet | | | | |
| 871 | VISL Tweet | | | | |
| 872 | VISL Tweet | | | | |
| 873 | VISL Tweet | | | | |
| 874 | VISL Tweet | | | | |
| 875 | VISL Tweet | | | | |
| 876 | VISL Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 877 | Intentionally Left Blank | | | | |
| 878 | TRCH Tweet | | | | |
| 879 | TRCH Tweet | | | | |
| 880 | TRCH Tweet | | | | |
| 881 | TRCH Tweet | | | | |
| 882 | TRCH Tweet | | | | |
| 883 | TRCH Tweet | | | | |
| 884 | TRCH Tweet | | | | |
| 885 | TRCH Tweet | | | | |
| 886 | TRCH Tweet | | | | |
| 887 | TRCH Tweet | | | | |
| 888 | TRCH Tweet | | | | |
| 889 | TRCH Tweet | | | | |
| 890 | TRCH Tweet | | | | |
| 891 | TRCH Tweet | | | | |
| 892 | TRCH Tweet | | | | |
| 893 | TRCH Tweet | | | | |
| 894 | TRCH Tweet | | | | |
| 895 | TRCH Tweet | | | | |
| 896 | TRCH Tweet | | | | |
| 897 | TRCH Tweet | | | | |
| 898 | TRCH Tweet | | | | |
| 899 | TRCH Tweet | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 900 | TRCH Tweet | | | | |
| 901 | TRCH Tweet | | | | |
| 902 | TRCH Tweet | | | | |
| 903 | TRCH Tweet | | | | |
| 904 | TRCH Tweet | | | | |
| 905 | TRCH Tweet | | | | |
| 906 | TRCH Tweet | | | | |
| 907 | TRCH Tweet | | | | |
| 908 | TRCH Tweet | | | | |
| 908 | TRCH Tweet | | | | |
| 910 | TRCH Tweet | | | | |
| 911 | TRCH Tweet | | | | |
| 912 | TRCH Tweet | | | | |
| 913 | TRCH Tweet | | | | |
| 914 | TRCH Tweet | | | | |
| 915 | TRCH Tweet | | | | |
| 916 | TRCH Tweet | | | | |
| 917 | TRCH Tweet | | | | |
| 918 | TRCH Tweet | | | | |
| 919 | TRCH Tweet | | | | |
| 920 | TRCH Tweet | | | | |
| 921 | TRCH Tweet | | | | |
| 922 | TRCH Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 923 | TRCH Tweet | | | | |
| 924 | TRCH Tweet | | | | |
| 925 | TRCH Tweet | | | | |
| 926 | TRCH Tweet | | | | |
| 927 | TRCH Tweet | | | | |
| 928 | TRCH Tweet | | | | |
| 929 | TRCH Tweet | | | | |
| 930 | TRCH Tweet | | | | |
| 931 | TRCH Tweet | | | | |
| 932 | TRCH Tweet | | | | |
| 933 | TRCH Tweet | | | | |
| 934 | TRCH Tweet | | | | |
| 935 | TRCH Tweet | | | | |
| 936 | TRCH Tweet | | | | |
| 937 | TRCH Tweet | | | | |
| 938 | TRCH Tweet | | | | |
| 939 | TRCH Tweet | | | | |
| 940 | TRCH Tweet | | | | |
| 941 | TRCH Tweet | | | | |
| 942 | Intentionally Left Blank | | | | |
| 943 | TRCH Tweet | | | | |
| 944 | TRCH Tweet | | | | |
| 945 | TRCH Tweet | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 946 | TRCH Tweet | | | | |
| 947 | TRCH Tweet | | | | |
| 948 | TRCH Tweet | | | | |
| 949 | TRCH Tweet | | | | |
| 950 | TRCH Tweet | | | | |
| 951 | TRCH Tweet | | | | |
| 952 | TRCH Tweet | | | | |
| 953 | TRCH Tweet | | | | |
| 954 | TRCH Tweet | | | | |
| 955 | TRCH Tweet | | | | |
| 956 | TRCH Tweet | | | | |
| 957 | TRCH Tweet | | | | |
| 958 | TRCH Tweet | | | | |
| 959 | TRCH Tweet | | | | |
| 960 | TRCH Tweet | | | | |
| 961 | TRCH Tweet | | | | |
| 962 | TRCH Tweet | | | | |
| 963 | TRCH Tweet | | | | |
| 964 | TRCH Tweet | | | | |
| 965 | TRCH Tweet | | | | |
| 966 | TRCH Tweet | | | | |
| 967 | TRCH Tweet | | | | |
| 968 | TRCH Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 969 | TRCH Tweet | | | | |
| 970 | TRCH Tweet | | | | |
| 971 | TRCH Tweet | | | | |
| 972 | TRCH Tweet | | | | |
| 973 | TRCH Tweet | | | | |
| 974 | TRCH Tweet | | | | |
| 975 | TRCH Tweet | | | | |
| 976 | Intentionally Left Blank | | | | |
| 977 | TRCH Tweet | | | | |
| 978 | TRCH Tweet | | | | |
| 979 | TRCH Tweet | | | | |
| 980 | TRCH Tweet | | | | |
| 981 | TRCH Tweet | | | | |
| 982 | TRCH Tweet | | | | |
| 983 | TRCH Tweet | | | | |
| 984 | TRCH Tweet | | | | |
| 985 | TRCH Tweet | | | | |
| 986 | TRCH Tweet | | | | |
| 987 | TRCH Tweet | | | | |
| 988 | TRCH Tweet | | | | |
| 989 | TRCH Tweet | | | | |
| 990 | TRCH Tweet | | | | |
| 991 | TRCH Tweet | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 992 | TRCH Tweet | | | | |
| 993 | TRCH Tweet | | | | |
| 994 | TRCH Tweet | | | | |
| 995 | TRCH Tweet | | | | |
| 996 | TRCH Tweet | | | | |
| 997 | TRCH Tweet | | | | |
| 998 | TRCH Tweet | | | | |
| 999 | TRCH Tweet | | | | |
| 1000 | TRCH Tweet | | | | |
| 1001 | TRCH Tweet | | | | |
| 1002 | TRCH Tweet | | | | |
| 1003 | TRCH Tweet | | | | |
| 1004 | TRCH Tweet | | | | |
| 1005 | TRCH Tweet | | | | |
| 1006 | TRCH Tweet | | | | |
| 1007 | TRCH Tweet | | | | |
| 1008 | TRCH Tweet | | | | |
| 1009 | TRCH Tweet | | | | |
| 1010 | TRCH Tweet | | | | |
| 1011 | TRCH Tweet | | | | |
| 1012 | TRCH Tweet | | | | |
| 1013 | TRCH Tweet | | | | |
| 1014 | TRCH Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1015 | TRCH Tweet | | | | |
| 1016 | Seeking Alpha Article: "Masterson notifies intent to continue pursuing efforts in the Hazel assets" (01.21.2021) | | | | |
| 1017 | TRCH Tweet | | | | |
| 1018 | TRCH Tweet | | | | |
| 1019 | TRCH Tweet | | | | |
| 1020 | TRCH Tweet | | | | |
| 1021 | TRCH Tweet | | | | |
| 1022 | TRCH Tweet | | | | |
| 1023 | TRCH Tweet | | | | |
| 1024 | TRCH Tweet | | | | |
| 1025 | TRCH Tweet | | | | |
| 1026 | TRCH Tweet | | | | |
| 1027 | TRCH Tweet | | | | |
| 1028 | TRCH Tweet | | | | |
| 1029 | TRCH Tweet | | | | |
| 1030 | TRCH Tweet | | | | |
| 1031 | TRCH Tweet | | | | |
| 1032 | TRCH Tweet | | | | |
| 1033 | TRCH Tweet | | | | |
| 1034 | TRCH Tweet | | | | |
| 1035 | TRCH Tweet | | | | |
| 1036 | TRCH Tweet | | | | |
| 1037 | TRCH Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 1038 | TRCH Tweet | | | | |
| 1039 | TRCH Tweet | | | | |
| 1040 | TRCH Tweet | | | | |
| 1041 | TRCH Tweet | | | | |
| 1042 | TRCH Tweet | | | | |
| 1043 | TRCH Tweet | | | | |
| 1044 | TRCH Tweet | | | | |
| 1045 | TRCH Tweet | | | | |
| 1046 | RGLS Tweet | | | | |
| 1047 | RGLS Tweet | | | | |
| 1048 | RGLS Tweet | | | | |
| 1049 | RGLS Tweet | | | | |
| 1050 | RGLS Tweet | | | | |
| 1051 | RGLS Tweet | | | | |
| 1052 | RGLS Tweet | | | | |
| 1053 | RGLS Tweet | | | | |
| 1054 | RGLS Tweet | | | | |
| 1055 | RGLS Tweet | | | | |
| 1056 | RGLS Tweet | | | | |
| 1057 | RGLS Tweet | | | | |
| 1058 | RGLS Tweet | | | | |
| 1059 | RGLS Tweet | | | | |
| 1060 | RGLS Tweet | | | | |

| No. | Description | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 1061 | RGLS Tweet | | | | |
| 1062 | RGLS Tweet | | | | |
| 1063 | RGLS Tweet | | | | |
| 1064 | RGLS Tweet | | | | |
| 1065 | RGLS Tweet | | | | |
| 1066 | RGLS Tweet | | | | |
| 1067 | RGLS Tweet | | | | |
| 1068 | RGLS Tweet | | | | |
| 1069 | RGLS Tweet | | | | |
| 1070 | RGLS Tweet | | | | |
| 1071 | RGLS Tweet | | | | |
| 1072 | RGLS Tweet | | | | |
| 1073 | RGLS Tweet | | | | |
| 1074 | RGLS Tweet | | | | |
| 1075 | RGLS Tweet | | | | |
| 1076 | RGLS Tweet | | | | |
| 1077 | RGLS Tweet | | | | |
| 1078 | RGLS Tweet | | | | |
| 1079 | RGLS Tweet | | | | |
| 1080 | RGLS Tweet | | | | |
| 1081 | RGLS Tweet | | | | |
| 1082 | RGLS Tweet | | | | |
| 1083 | RGLS Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|---|---|---|---|---|---|
| 1084 | RGLS Tweet | | | | |
| 1085 | RGLS Tweet | | | | |
| 1086 | RGLS Tweet | | | | |
| 1087 | RGLS Tweet | | | | |
| 1088 | RGLS Tweet | | | | |
| 1089 | RGLS Tweet | | | | |
| 1090 | RGLS Tweet | | | | |
| 1091 | RGLS Tweet | | | | |
| 1092 | RGLS Tweet | | | | |
| 1093 | RGLS Tweet | | | | |
| 1094 | RGLS Tweet | | | | |
| 1095 | RGLS Tweet | | | | |
| 1096 | RGLS Tweet | | | | |
| 1097 | RGLS Tweet | | | | |
| 1098 | RGLS Tweet | | | | |
| 1099 | RGLS Tweet | | | | |
| 1100 | RGLS Tweet | | | | |
| 1101 | RGLS Tweet | | | | |
| 1102 | RGLS Tweet | | | | |
| 1103 | RGLS Tweet | | | | |
| 1104 | RGLS Tweet | | | | |
| 1105 | RGLS Tweet | | | | |
| 1106 | RGLS Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1107 | RGLS Tweet | | | | |
| 1108 | RGLS Tweet | | | | |
| 1109 | RGLS Tweet | | | | |
| 1110 | RGLS Tweet | | | | |
| 1111 | RGLS Tweet | | | | |
| 1112 | RGLS Tweet | | | | |
| 1113 | RGLS Tweet | | | | |
| 1114 | RGLS Tweet | | | | |
| 1115 | RGLS Tweet | | | | |
| 1116 | RGLS Tweet | | | | |
| 1117 | RGLS Tweet | | | | |
| 1118 | RGLS Tweet | | | | |
| 1119 | RGLS Tweet | | | | |
| 1120 | Mitch Hennessey Tweet | | | | |
| 1121 | Mitch Hennessey Tweet | | | | |
| 1122 | Mitch Hennessey Tweet | | | | |
| 1123 | Mitch Hennessey Tweet | | | | |
| 1124 | Mitch Hennessey Tweet | | | | |
| 1125 | Mitch Hennessey Tweet | | | | |
| 1126 | Mitch Hennessey Tweet | | | | |
| 1127 | Article: Torchlight Energy<br>• https://seekingalpha.com/article/4406983-torchlight-0_35-value-at-25-percent-merged-company | | | | |
| 1128 | Mitch Hennessey Tweet | | | | |

**EXHIBIT LIST OF MITCHELL HENNESSEY – PAGE 50**

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|------|-------------|-----|-----|-----|------|
| 1129 | SURF Tweet | | | | |
| 1130 | SURF Tweet | | | | |
| 1131 | SURF Tweet | | | | |
| 1132 | SURF Tweet | | | | |
| 1133 | SURF Tweet | | | | |
| 1134 | SURF Tweet | | | | |
| 1135 | SURF Tweet | | | | |
| 1136 | SURF Tweet | | | | |
| 1137 | SURF Tweet | | | | |
| 1138 | SURF Tweet | | | | |
| 1139 | SURF Tweet | | | | |
| 1140 | SURF Tweet | | | | |
| 1141 | SURF Tweet | | | | |
| 1142 | SURF Tweet | | | | |
| 1143 | SURF Tweet | | | | |
| 1144 | SURF Tweet | | | | |
| 1145 | SURF Tweet | | | | |
| 1146 | SURF Tweet | | | | |
| 1147 | SURF Tweet | | | | |
| 1148 | SURF Tweet | | | | |
| 1149 | SURF Tweet | | | | |
| 1150 | SURF Tweet | | | | |
| 1151 | SURF Tweet | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 1152 | SURF Tweet | | | | |
| 1153 | SURF Tweet | | | | |
| 1154 | SURF Tweet | | | | |
| 1155 | SURF Tweet | | | | |
| 1156 | SURF Tweet | | | | |
| 1157 | SURF Tweet | | | | |
| 1158 | SURF Tweet | | | | |
| 1159 | SURF Tweet | | | | |
| 1160 | SURF Tweet | | | | |
| 1161 | SURF Tweet | | | | |
| 1162 | SURF Tweet | | | | |
| 1163 | SURF Tweet | | | | |
| 1164 | SURF Tweet | | | | |
| 1165 | SURF Tweet | | | | |
| 1166 | SURF Tweet | | | | |
| 1167 | SURF Tweet | | | | |
| 1168 | SURF Tweet | | | | |
| 1169 | SURF Tweet | | | | |
| 1170 | SURF Tweet | | | | |
| 1171 | SURF Tweet | | | | |
| 1172 | SURF Tweet | | | | |
| 1173 | SURF Tweet | | | | |
| 1174 | SURF Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1175 | SURF Tweet | | | | |
| 1176 | SURF Tweet | | | | |
| 1177 | SURF Tweet | | | | |
| 1178 | SURF Tweet | | | | |
| 1179 | SURF Tweet | | | | |
| 1180 | SURF Tweet | | | | |
| 1181 | SURF Tweet | | | | |
| 1182 | SURF Tweet | | | | |
| 1183 | SURF Tweet | | | | |
| 1184 | SURF Tweet | | | | |
| 1185 | SURF Tweet | | | | |
| 1186 | SURF Tweet | | | | |
| 1187 | SURF Tweet | | | | |
| 1188 | SURF Tweet | | | | |
| 1189 | SURF Tweet | | | | |
| 1190 | SURF Tweet | | | | |
| 1191 | SURF Tweet | | | | |
| 1192 | SURF Tweet | | | | |
| 1193 | SURF Tweet | | | | |
| 1194 | SURF Tweet | | | | |
| 1195 | SURF Tweet | | | | |
| 1196 | SURF Tweet | | | | |
| 1197 | SURF Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1198 | SURF Tweet | | | | |
| 1199 | SURF Tweet | | | | |
| 1200 | SURF Tweet | | | | |
| 1201 | SURF Tweet | | | | |
| 1202 | SURF Tweet | | | | |
| 1203 | SURF Tweet | | | | |
| 1204 | SURF Tweet | | | | |
| 1205 | SURF Tweet | | | | |
| 1206 | SURF Tweet | | | | |
| 1207 | SURF Tweet | | | | |
| 1208 | SURF Tweet | | | | |
| 1209 | SURF Tweet | | | | |
| 1210 | SURF Tweet | | | | |
| 1211 | SURF Tweet | | | | |
| 1212 | SURF Tweet | | | | |
| 1213 | SURF Tweet | | | | |
| 1214 | SURF Tweet | | | | |
| 1215 | SURF Tweet | | | | |
| 1216 | SURF Tweet | | | | |
| 1217 | SURF Tweet | | | | |
| 1218 | SURF News | | | | |
| 1219 | SURF News | | | | |
| 1220 | SURF Tweet | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|---|---|---|---|---|---|
| 1221 | SURF Tweet | | | | |
| 1222 | SURF News | | | | |
| 1223 | SURF Tweet | | | | |
| 1224 | SURF Tweet | | | | |
| 1225 | SURF News | | | | |
| 1226 | Mitch Hennessey Tweet | | | | |
| 1227 | Mitch Hennessey Tweet | | | | |
| 1228 | Mitch Hennessey Tweet | | | | |
| 1229 | Mitch Hennessey Tweet | | | | |
| 1230 | Mitch Hennessey Tweet | | | | |
| 1231 | Mitch Hennessey Tweet | | | | |
| 1232 | Mitch Hennessey Tweet | | | | |
| 1233 | Mitch Hennessey Tweet | | | | |
| 1234 | Mitch Hennessey Tweet | | | | |
| 1235 | Mitch Hennessey Tweet | | | | |
| 1236 | Mitch Hennessey Tweet | | | | |
| 1237 | Mitch Hennessey Tweet | | | | |
| 1238 | Mitch Hennessey Tweet | | | | |
| 1239 | Mitch Hennessey Tweet | | | | |
| 1240 | Mitch Hennessey Tweet | | | | |
| 1241 | Mitch Hennessey Tweet | | | | |
| 1242 | Mitch Hennessey Tweet | | | | |
| 1243 | Mitch Hennessey Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1244 | Mitch Hennessey Tweet | | | | |
| 1245 | Mitch Hennessey Tweet | | | | |
| 1246 | Mitch Hennessey Tweet | | | | |
| 1247 | Mitch Hennessey Tweet | | | | |
| 1248 | Mitch Hennessey Tweet | | | | |
| 1249 | Mitch Hennessey Tweet | | | | |
| 1250 | Mitch Hennessey Tweet | | | | |
| 1251 | Mitch Hennessey Tweet | | | | |
| 1252 | Mitch Hennessey Tweet | | | | |
| 1253 | Mitch Hennessey Tweet | | | | |
| 1254 | Mitch Hennessey Tweet | | | | |
| 1255 | Mitch Hennessey Tweet | | | | |
| 1256 | Mitch Hennessey Tweet | | | | |
| 1257 | Mitch Hennessey Tweet | | | | |
| 1258 | Mitch Hennessey Tweet | | | | |
| 1259 | Mitch Hennessey Tweet | | | | |
| 1260 | Mitch Hennessey Tweet | | | | |
| 1261 | Mitch Hennessey Tweet | | | | |
| 1262 | Mitch Hennessey Tweet | | | | |
| 1263 | Mitch Hennessey Tweet | | | | |
| 1264 | Mitch Hennessey Tweet | | | | |
| 1265 | Mitch Hennessey Tweet | | | | |
| 1266 | Mitch Hennessey Tweet | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 1267 | Mitch Hennessey Tweet | | | | |
| 1268 | Mitch Hennessey Tweet | | | | |
| 1269 | Mitch Hennessey Tweet | | | | |
| 1270 | Mitch Hennessey Tweet | | | | |
| 1271 | Mitch Hennessey Tweet | | | | |
| 1272 | Mitch Hennessey Tweet | | | | |
| 1273 | Mitch Hennessey Tweet | | | | |
| 1274 | Mitch Hennessey Tweet | | | | |
| 1275 | Mitch Hennessey Tweet | | | | |
| 1276 | Mitch Hennessey Tweet | | | | |
| 1277 | Mitch Hennessey Tweet | | | | |
| 1278 | Mitch Hennessey Tweet | | | | |
| 1279 | Mitch Hennessey Tweet | | | | |
| 1280 | Mitch Hennessey Tweet | | | | |
| 1281 | Mitch Hennessey Tweet | | | | |
| 1282 | Mitch Hennessey Tweet | | | | |
| 1283 | Mitch Hennessey Tweet | | | | |
| 1284 | Mitch Hennessey Tweet | | | | |
| 1285 | Mitch Hennessey Tweet | | | | |
| 1286 | Mitch Hennessey Tweet | | | | |
| 1287 | Mitch Hennessey Tweet | | | | |
| 1288 | Mitch Hennessey Tweet | | | | |
| 1289 | Mitch Hennessey Tweet | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|------|-------------|-----|-----|-----|------|
| 1290 | Mitch Hennessey Tweet | | | | |
| 1291 | Mitch Hennessey Tweet | | | | |
| 1292 | Mitch Hennessey Tweet | | | | |
| 1293 | Mitch Hennessey Tweet | | | | |
| 1294 | Mitch Hennessey Tweet | | | | |
| 1295 | Mitch Hennessey Tweet | | | | |
| 1296 | Mitch Hennessey Tweet | | | | |
| 1297 | Mitch Hennessey Tweet | | | | |
| 1298 | Mitch Hennessey Tweet | | | | |
| 1299 | Mitch Hennessey Tweet | | | | |
| 1300 | Mitch Hennessey Tweet | | | | |
| 1301 | Mitch Hennessey Tweet | | | | |
| 1302 | Mitch Hennessey Tweet | | | | |
| 1303 | Mitch Hennessey Tweet | | | | |
| 1304 | Mitch Hennessey Tweet | | | | |
| 1305 | Mitch Hennessey Tweet | | | | |
| 1306 | Mitch Hennessey Tweet | | | | |
| 1307 | Mitch Hennessey Tweet | | | | |
| 1308 | Mitch Hennessey Tweet | | | | |
| 1309 | Mitch Hennessey Tweet | | | | |
| 1310 | Mitch Hennessey Tweet | | | | |
| 1311 | Mitch Hennessey Tweet | | | | |
| 1312 | Mitch Hennessey Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1313 | Mitch Hennessey Tweet | | | | |
| 1314 | Mitch Hennessey Tweet | | | | |
| 1315 | Mitch Hennessey Tweet | | | | |
| 1316 | Mitch Hennessey Tweet | | | | |
| 1317 | Mitch Hennessey Tweet | | | | |
| 1318 | Mitch Hennessey Tweet | | | | |
| 1319 | Mitch Hennessey Tweet | | | | |
| 1320 | Mitch Hennessey Tweet | | | | |
| 1321 | Mitch Hennessey Tweet | | | | |
| 1322 | Mitch Hennessey Tweet | | | | |
| 1323 | Mitch Hennessey Tweet | | | | |
| 1324 | Mitch Hennessey Tweet | | | | |
| 1325 | Mitch Hennessey Tweet | | | | |
| 1326 | Mitch Hennessey Tweet | | | | |
| 1327 | Mitch Hennessey Tweet | | | | |
| 1328 | Mitch Hennessey Tweet | | | | |
| 1329 | Mitch Hennessey Tweet | | | | |
| 1330 | Mitch Hennessey Tweet | | | | |
| 1331 | Mitch Hennessey Tweet | | | | |
| 1332 | Mitch Hennessey Tweet | | | | |
| 1333 | Mitch Hennessey Tweet | | | | |
| 1334 | Mitch Hennessey Tweet | | | | |
| 1335 | Mitch Hennessey Tweet | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 1336 | Mitch Hennessey Tweet | | | | |
| 1337 | Mitch Hennessey Tweet | | | | |
| 1338 | Mitch Hennessey Tweet | | | | |
| 1339 | Mitch Hennessey Tweet | | | | |
| 1340 | Mitch Hennessey Tweet | | | | |
| 1341 | Mitch Hennessey Tweet | | | | |
| 1342 | Mitch Hennessey Tweet | | | | |
| 1343 | Mitch Hennessey Tweet | | | | |
| 1344 | Mitch Hennessey Tweet | | | | |
| 1345 | Mitch Hennessey Tweet | | | | |
| 1346 | Mitch Hennessey Tweet | | | | |
| 1347 | Mitch Hennessey Tweet | | | | |
| 1348 | Mitch Hennessey Tweet | | | | |
| 1349 | Mitch Hennessey Tweet | | | | |
| 1350 | Mitch Hennessey Tweet | | | | |
| 1351 | Mitch Hennessey Tweet | | | | |
| 1352 | Mitch Hennessey Tweet | | | | |
| 1353 | Mitch Hennessey Tweet | | | | |
| 1354 | Mitch Hennessey Tweet | | | | |
| 1355 | Mitch Hennessey Tweet | | | | |
| 1356 | Mitch Hennessey Tweet | | | | |
| 1357 | Mitch Hennessey Tweet | | | | |
| 1358 | Mitch Hennessey Tweet | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1359 | Mitch Hennessey Tweet | | | | |
| 1360 | Mitch Hennessey Tweet | | | | |
| 1361 | Mitch Hennessey Tweet | | | | |
| 1362 | Mitch Hennessey Tweet | | | | |
| 1363 | Mitch Hennessey Tweet | | | | |
| 1364 | Mitch Hennessey Tweet | | | | |
| 1365 | Mitch Hennessey Tweet | | | | |
| 1366 | Mitch Hennessey Tweet | | | | |
| 1367 | Mitch Hennessey Tweet | | | | |
| 1368 | Mitch Hennessey Tweet | | | | |
| 1369 | Mitch Hennessey Tweet | | | | |
| 1370 | Mitch Hennessey Tweet | | | | |
| 1371 | Mitch Hennessey Tweet | | | | |
| 1372 | Mitch Hennessey Tweet | | | | |
| 1373 | Mitch Hennessey Tweet | | | | |
| 1374 | Mitch Hennessey Tweet | | | | |
| 1375 | Mitch Hennessey Tweet | | | | |
| 1376 | Mitch Hennessey Tweet | | | | |
| 1377 | Mitch Hennessey Tweet | | | | |
| 1378 | Mitch Hennessey Tweet | | | | |
| 1379 | Mitch Hennessey Tweet | | | | |
| 1380 | Mitch Hennessey Tweet | | | | |
| 1381 | Mitch Hennessey Tweet | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|------|--------------------|-----|-----|-----|------|
| 1382 | Mitch Hennessey Tweet | | | | |
| 1383 | Mitch Hennessey Tweet | | | | |
| 1384 | Mitch Hennessey Tweet | | | | |
| 1385 | Mitch Hennessey Tweet | | | | |
| 1386 | Mitch Hennessey Tweet | | | | |
| 1387 | Mitch Hennessey Tweet | | | | |
| 1388 | Mitch Hennessey Tweet | | | | |
| 1389 | Mitch Hennessey Tweet | | | | |
| 1390 | Mitch Hennessey Tweet | | | | |
| 1391 | Mitch Hennessey Tweet | | | | |
| 1392 | Mitch Hennessey Tweet | | | | |
| 1393 | Mitch Hennessey Tweet | | | | |
| 1394 | Mitch Hennessey Tweet | | | | |
| 1395 | Mitch Hennessey Tweet | | | | |
| 1396 | Mitch Hennessey Tweet | | | | |
| 1397 | Mitch Hennessey Tweet | | | | |
| 1398 | Mitch Hennessey Tweet | | | | |
| 1399 | Mitch Hennessey Tweet | | | | |
| 1400 | Mitch Hennessey Tweet | | | | |
| 1401 | Mitch Hennessey Tweet | | | | |
| 1402 | Mitch Hennessey Tweet | | | | |
| 1403 | Mitch Hennessey Tweet | | | | |
| 1404 | Mitch Hennessey Tweet | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 1405 | Mitch Hennessey Tweet | | | | |
| 1406 | Mitch Hennessey Tweet | | | | |
| 1407 | Mitch Hennessey Tweet | | | | |
| 1408 | Mitch Hennessey Tweet | | | | |
| 1409 | Mitch Hennessey Tweet | | | | |
| 1410 | Mitch Hennessey Tweet | | | | |
| 1411 | Mitch Hennessey Tweet | | | | |
| 1412 | Mitch Hennessey Tweet | | | | |
| 1413 | Mitch Hennessey Tweet | | | | |
| 1414 | Mitch Hennessey Tweet | | | | |
| 1415 | Mitch Hennessey Tweet | | | | |
| 1416 | Mitch Hennessey Tweet | | | | |
| 1417 | Mitch Hennessey Tweet | | | | |
| 1418 | Mitch Hennessey Tweet | | | | |
| 1419 | Mitch Hennessey Tweet | | | | |
| 1420 | Mitch Hennessey Tweet | | | | |
| 1421 | Mitch Hennessey Tweet | | | | |
| 1422 | Mitch Hennessey Tweet | | | | |
| 1423 | Mitch Hennessey Tweet | | | | |
| 1424 | Mitch Hennessey Tweet | | | | |
| 1425 | Mitch Hennessey Tweet | | | | |
| 1426 | Mitch Hennessey Tweet | | | | |
| 1427 | Mitch Hennessey Tweet | | | | |

| NO. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 1428 | Mitch Hennessey Tweet | | | | |
| 1429 | Mitch Hennessey Tweet | | | | |
| 1430 | Mitch Hennessey Tweet | | | | |
| 1431 | Mitch Hennessey Tweet | | | | |
| 1432 | Mitch Hennessey Tweet | | | | |
| 1433 | Mitch Hennessey Tweet | | | | |
| 1434 | Mitch Hennessey Tweet | | | | |
| 1435 | Mitch Hennessey Tweet | | | | |
| 1436 | Mitch Hennessey Tweet | | | | |
| 1437 | Mitch Hennessey Tweet | | | | |
| 1438 | Mitch Hennessey Tweet | | | | |
| 1439 | Mitch Hennessey Tweet | | | | |
| 1440 | Mitch Hennessey Tweet | | | | |
| 1441 | Mitch Hennessey Tweet | | | | |
| 1442 | Mitch Hennessey Tweet | | | | |
| 1443 | Mitch Hennessey Tweet | | | | |
| 1444 | Mitch Hennessey Tweet | | | | |
| 1445 | Mitch Hennessey Tweet | | | | |
| 1446 | Mitch Hennessey Tweet | | | | |
| 1447 | Mitch Hennessey Tweet | | | | |
| 1448 | Mitch Hennessey Tweet | | | | |
| 1449 | Mitch Hennessey Tweet | | | | |
| 1450 | Mitch Hennessey Tweet | | | | |

| No. | DESCRIPTION | OFR | OBJ | ADM | DATE |
|-----|-------------|-----|-----|-----|------|
| 1451 | Mitch Hennessey Tweet | | | | |
| 1452 | Mitch Hennessey Tweet | | | | |
| 1453 | Mitch Hennessey Tweet | | | | |
| 1454 | Mitch Hennessey Tweet | | | | |
| 1455 | Mitch Hennessey Tweet | | | | |
| 1456 | Mitch Hennessey Tweet | | | | |
| 1457 | Mitch Hennessey Tweet | | | | |
| 1458 | Mitch Hennessey Tweet | | | | |
| 1459 | Mitch Hennessey Tweet | | | | |
| 1460 | Mitch Hennessey Tweet | | | | |
| 1461 | Native Excel:  Trading Records<br>• Plato 03_23_2022.1 | | | | |
| 1462 | Native Excel: Trading Records<br>• report_1 – TD | | | | |
| 1463 | Native Excel: Trading Records<br>• report_5 – TD | | | | |
| 1464 | Native Excel: Trading Records<br>• Webull - 5IJ59954 Mitchell Hennessey Time Stamped Orders | | | | |
| 1465 | Video: PGIR Episode 29: $HIMS CEO Andrew Dudum + Algo Switch Update | | | | |
| 1466 | Discord Excerpt (02-10-2021) | | | | |
| 1467 | Discord Excerpt (02-11-2021) | | | | |
| 1468 | Discord Excerpt (02-16-2021) | | | | |
| 1469 | Discord Excerpt (02-10-2021 10:08 to 10:14 am) | | | | |
| 1470 | Discord Excerpt (02-10-2021 10:54 to 11:54 am) | | | | |
| 1471 | Discord Excerpt (02-10-2021 3:29 to 3:48 pm) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1472 | Discord Excerpt (02-11-2021 11:28 to 11:51 am) | | | | |
| 1473 | Discord Excerpt (02-11-2021 12:06 to 12:24 pm) | | | | |
| 1474 | Discord Excerpt (2021-02-12) | | | | |
| 1475 | Discord Excerpt (02-04-2021) | | | | |
| 1476 | Discord Excerpt (02-05-202) | | | | |
| 1477 | Discord Excerpt (02-05-2021) | | | | |
| 1478 | Discord Excerpt (02-05-2021) | | | | |
| 1479 | Discord Excerpt (02-05-2021) | | | | |
| 1480 | Discord Excerpt (02-16-2021) | | | | |
| 1481 | Discord Excerpt (02-16-2021) | | | | |
| 1482 | Discord Excerpt (02-16-2021) | | | | |
| 1483 | Discord Excerpt (02-17-2021) | | | | |
| 1484 | Discord Excerpt (02-17-2021) | | | | |
| 1485 | Discord Excerpt (02-12-2021 2:59 pm) | | | | |
| 1486 | Discord Excerpt (02-15-2021 to 02-16-2021) | | | | |
| 1487 | Discord Excerpt (02-16-2021) | | | | |
| 1488 | Discord Excerpt (02-16-2021) | | | | |
| 1489 | Discord Excerpt (02-16-2021) | | | | |
| 1490 | Discord Excerpt (02-16-2021) | | | | |
| 1491 | Discord Excerpt (03-11-2021) | | | | |
| 1492 | Discord Excerpt (06-03-2020 3:02 pm) | | | | |
| 1493 | Discord Excerpt (06-03-2020 3:40 pm) | | | | |
| 1494 | Discord Excerpt (06-03-2020 6:11 pm) | | | | |

| No. | Description | Ofr | Obj | Adm | Date |
|-----|-------------|-----|-----|-----|------|
| 1495 | Discord Excerpt (06-03-2020 11:24 am) | | | | |
| 1496 | Discord Excerpt (06-04-2020 9:24 am) | | | | |
| 1497 | Discord Excerpt (06-05-2020 10:38 am) | | | | |
| 1498 | Discord Excerpt (05-04-2021 3:00 pm) | | | | |
| 1499 | Discord Excerpt (06-15-2021 10:31 am) | | | | |
| 1500 | Discord Excerpt (06-30-2021 3:44 pm) | | | | |
| 1501 | Discord Excerpt (07-15-2021 2:44 pm) | | | | |
| 1502 | Discord Excerpt (05-07-2021 9:41 am) | | | | |
| 1503 | Discord Excerpt (05-07-2021 10:30 am) | | | | |
| 1504 | Discord Excerpt (05-10-2021 3:32 pm) | | | | |
| 1505 | Discord Excerpt (05-12-2021 9:20 am) | | | | |
| 1506 | Discord Excerpt (03-22-2021 1:39 pm) | | | | |
| 1507 | Discord Excerpt (03-22-2021 9:40 am) | | | | |
| 1508 | Discord Excerpt (03-22-2021 10:37 am) | | | | |
| 1509 | Discord Excerpt (03-22-2021 11:02 am) | | | | |
| 1510 | Discord Excerpt (03-12-2021) | | | | |
| 1511 | Discord Excerpt (06-10-2021 9:45 am) | | | | |
| 1512 | Discord Excerpt (06-10-2021 12:56 pm) | | | | |
| 1513 | Discord Excerpt (05-19-2021) | | | | |